## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF OHIO
## WESTERN DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Case No. 1:06-BK-33124 |
|  | § | |
| CLADDAGH DEVELOPMENT | § | |
| GROUP, LLC | § | |
|  | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Richard D. Nelson, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $140,000.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $514,443.25 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $901,912.16 | | |

3)      Total gross receipts of $1,416,355.41 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $1,416,355.41 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,094,623.23 | $1,826,284.43 | $273,612.67 | $252,362.64 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $858,323.82 | $892,369.98 | $892,432.98 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $9,479.18 | $9,479.18 | $9,479.18 |
| Priority Unsecured Claims (From **Exhibit 6**) | $4,143,640.21 | $16,275,415.77 | $9,685,234.98 | $262,080.61 |
| General Unsecured Claims (from **Exhibit 7**) | $28,125,844.60 | $40,440,571.49 | $36,533,562.13 | $0.00 |
| **Total Disbursements** | $33,364,108.04 | $59,997,363.45 | $47,394,258.94 | $1,416,355.41 |

4).  This case was originally filed under chapter 11 on 10/25/2006. The case was converted to one under Chapter 7 on 06/28/2010. The case was pending for 106 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/29/2019          By:   /s/ Richard D. Nelson
                                   Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Indiana 2007 Corporate Tax Return - refund | 1224-000 | $6,905.94 |
| potential tax refunds from 2010, per IRS letter dated 1/4/16 [gross amount $3,612.87; amount applied to other taxes $1,3 | 1224-000 | $2,733.18 |
| Lansing, Michigan - Delayed Closing | 1229-000 | $251,470.86 |
| Settlement of Adversary Case #08-3304 | 1241-000 | $1,000.00 |
| Interest Earned | 1270-000 | $938.69 |
| Refund from Discover Financial Services - Claddagh Irish Pubs of Madison | 1290-000 | $320.63 |
| US Trustee Fees - Refund of Overpayment | 1290-000 | $18,600.00 |
| Chapter 11 Bond Premium - Refund | 1290-010 | $7,230.00 |
| FUNDS COLLECTED FROM CHAPTER 11 TRUSTEE | 1290-010 | $1,127,156.11 |
| **TOTAL GROSS RECEIPTS** | | **$1,416,355.41** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-4 | KENTUCKY DEPARTMENT OF REVENUE | 4800-000 | $326,330.51 | $342,925.79 | $0.00 | $0.00 |
| 3-9a | Indiana Department of Revenue | 4110-000 | $0.00 | $346,514.38 | $0.00 | $0.00 |
| 4-3 | State of Michigan-CD | 4800-000 | $0.00 | $66,798.02 | $0.00 | $0.00 |
| 10-4 | Internal Revenue Service | 4300-000 | $208,421.38 | $208,421.38 | $208,421.38 | $208,421.38 |
| 16b | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | 4800-000 | $0.00 | $30,140.51 | $0.00 | $0.00 |
| 36a | STATE OF WISCONSIN | 4800-000 | $0.00 | $54,413.96 | $0.00 | $0.00 |
| 58a | STATE OF MINNESOTA DEPARTMENT OF REVENUE | 4800-000 | $0.00 | $43,941.26 | $43,941.26 | $43,941.26 |
| 63 | Precedent Property Owner's | 4110-000 | $3,721.71 | $6,610.51 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Association, Inc. | | | | | |
| 81 | JAMES ROKAKIS COUNTY TREASURER | 4110-000 | $0.00 | $42,582.18 | $0.00 | $0.00 |
| 96 | Meridian Construction Services | 4110-000 | $21,249.99 | $21,250.03 | $21,250.03 | $0.00 |
| 127 | City of Middleton | 4300-070 | $1,147.93 | $47,445.61 | $0.00 | $0.00 |
| 132 | Fifth Third Bank | 4110-000 | $525,000.00 | $607,145.15 | $0.00 | $0.00 |
| 138 | Piazza Produce Co. | 4210-000 | $8,751.71 | $8,095.65 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $1,094,623.23 | $1,826,284.43 | $273,612.67 | $252,362.64 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Richard D. Nelson, Trustee | 2100-000 | NA | $65,740.66 | $65,740.66 | $65,740.66 |
| Richard D. Nelson, Trustee | 2200-000 | NA | $6,802.46 | $6,802.46 | $6,802.46 |
| Insurance Partners Agency, Inc. | 2300-000 | NA | $3,292.63 | $3,292.63 | $3,292.63 |
| MRSC Insurance Partners, LLC | 2300-000 | NA | $932.07 | $932.07 | $932.07 |
| Westfield Insurance Company | 2300-000 | NA | $274.93 | $274.93 | $274.93 |
| Richard D. Nelson | 2410-000 | NA | $4,288.26 | $4,288.26 | $4,288.26 |
| Stronghold of Eastgate | 2410-000 | NA | $8,853.21 | $8,853.21 | $8,853.21 |
| Timm & Garfinkel, LLC | 2500-000 | NA | $251,407.86 | $251,407.86 | $251,470.86 |
| Integrity Bank | 2600-000 | NA | $111,268.59 | $111,268.59 | $111,268.59 |
| DWD-UI-COLLECTIONS SECTION | 2690-720 | NA | $30,650.00 | $30,650.00 | $30,650.00 |
| Eberly McMahon Hochscheid LLC | 2690-720 | NA | $16,640.20 | $15,101.20 | $15,101.20 |
| OHIO BUREAU OF WORKERS' COMPENSATION | 2690-720 | NA | $41,225.30 | $77,442.96 | $77,442.96 |
| U.S. Bankruptcy Court | 2700-000 | NA | $10,750.00 | $10,750.00 | $10,750.00 |
| INTERNAL REVENUE SERVICES | 2810-000 | NA | $188,758.50 | $188,758.50 | $188,758.50 |
| SALIX | 2990-000 | NA | $3,162.06 | $3,162.06 | $3,162.06 |
| Richard D. Nelson, Attorney for Trustee | 3110-000 | NA | $84,876.00 | $84,243.50 | $84,243.50 |
| Richard D. Nelson, | 3120-000 | NA | $3,614.00 | $3,614.00 | $3,614.00 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee | | | | | |
| BDO, Accountant for Trustee | 3410-000 | NA | $7,462.75 | $7,462.75 | $7,462.75 |
| SS&G, Accountant for Trustee | 3410-000 | NA | $17,156.60 | $17,156.60 | $17,156.60 |
| BDO, Accountant for Trustee | 3420-000 | NA | $121.25 | $121.25 | $121.25 |
| SS&G, Accountant for Trustee | 3420-000 | NA | $1,046.49 | $1,046.49 | $1,046.49 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $858,323.82 | $892,369.98 | $892,432.98 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Sixth & Final Fee Application (as Ch. 11 Trustee) Fees, Richard D. Nelson, Trustee | 6101-000 | NA | $2,992.50 | $2,992.50 | $2,992.50 |
| Sixth & Final Fee Application (as Ch. 11 Trustee) Expenses, Richard D. Nelson, Trustee | 6102-000 | NA | $34.86 | $34.86 | $34.86 |
| Sixth & Final Fee Application (as Attorney for Ch. 11 Trustee) Fees, Richard D. Nelson, Attorney for Trustee | 6110-000 | NA | $6,439.72 | $6,439.72 | $6,439.72 |
| Sixth & Final Fee Application (as Attorney for Ch. 11 Trustee) Expenses, Richard D. Nelson, Attorney for Trustee | 6120-000 | NA | $12.10 | $12.10 | $12.10 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $9,479.18 | $9,479.18 | $9,479.18 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2-2 | Newport On The Levee, LLC | 5600-000 | $0.00 | $12,000.00 | $0.00 | $0.00 |
| 3-9b | Indiana Department of Revenue | 5800-000 | $716,538.54 | $943,244.13 | $0.00 | $0.00 |
| 6a | INDIANA DEPT OF WORKFORCE DEVELOPMENT | 5800-000 | $0.00 | $8,455.29 | $0.00 | $0.00 |
| 7a | INDIANA DEPT OF WORKFORCE DEVELOPMENT | 5800-000 | $0.00 | $3,189.99 | $0.00 | $0.00 |
| 8a | STATE OF | 5800-000 | $0.00 | $73,599.69 | $0.00 | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | MINNESOTA, DEPARTMENT OF REVENUE | | | | | |
| 10-4a | Internal Revenue Service | 5800-000 | $1,486,773.00 | $1,652,085.29 | $1,652,085.29 | $1,824.23 |
| 16a | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $73,599.69 | $0.00 | $0.00 |
| 17-2 | OHIO DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $4,563,242.59 | $0.00 | $0.00 |
| 19-2 | Regional Income Tax Agency | 5800-000 | $0.00 | $23,732.04 | $0.00 | $0.00 |
| 23-3 | State of Michigan-CD | 5800-000 | $67,306.91 | $130,189.58 | $0.00 | $0.00 |
| 28 | ILLINOIS DEPT OF REVENUE | 5800-000 | $0.00 | $406.18 | $0.00 | $0.00 |
| 29 | Delaware County Auditor | 5800-000 | $0.00 | $7,430.99 | $0.00 | $0.00 |
| 30a | STATE OF MINNESOTA, DEPT OF REVENUE | 5800-000 | $0.00 | $111,618.77 | $0.00 | $0.00 |
| 32 | CITY OF COLUMBUS | 5800-000 | $3,428.00 | $65,713.56 | $65,713.56 | $72.56 |
| 33 | WARREN COUNTY TREASURER | 5800-000 | $0.00 | $15,622.40 | $0.00 | $0.00 |
| 34 | CINERGY | 5200-000 | $10,089.35 | $8,565.01 | $8,565.01 | $8,565.01 |
| 35 | CINERGY | 5200-000 | $0.00 | $2,752.80 | $2,752.80 | $2,752.80 |
| 36 | STATE OF WISCONSIN | 5800-000 | $0.00 | $41,283.00 | $0.00 | $0.00 |
| 38 | OHIO DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $5,738.36 | $0.00 | $0.00 |
| 42a | Ohio Department of Job and Family Services | 5800-000 | $0.00 | $134,217.02 | $134,217.02 | $148.20 |
| 43a | Sirna & Sons, Inc. | 5800-000 | $0.00 | $32,593.64 | $0.00 | $0.00 |
| 44a | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $844.32 | $0.00 | $0.00 |
| 46 | OHIO BUREAU OF WORKERS' COMPENSATION | 5800-000 | $0.00 | $258.53 | $120.41 | $0.00 |
| 47 | OHIO BUREAU OF WORKERS' COMPENSATION | 5800-000 | $0.00 | $180.38 | $283.70 | $0.00 |
| 48 | MARION COUNTY TREASURER - B | 5800-000 | $0.00 | $30,255.16 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DARLAND | | | | | |
| 49 | OHIO BUREAU OF WORKERS' COMPENSATION | 5800-000 | $0.00 | $158,697.80 | $158,697.80 | $175.23 |
| 51 | OHIO BUREAU OF WORKERS' COMPENSATION | 5800-000 | $0.00 | $255.36 | $359.93 | $0.00 |
| 54 | TOLEDO EDISON COMPANY | 5200-000 | $0.00 | $896.39 | $896.39 | $896.39 |
| 56 | OHIO BUREAU OF WORKERS' COMPENSATION | 5800-000 | $0.00 | $259.86 | $965.54 | $0.00 |
| 57 | WISCONSIN DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $75,493.05 | $75,493.05 | $83.37 |
| 58b | STATE OF MINNESOTA DEPARTMENT OF REVENUE | 5800-000 | $119,016.71 | $133,771.45 | $133,771.45 | $147.71 |
| 59 | ILLINOIS DEPT OF REVENUE | 5800-000 | $0.00 | $10,687.34 | $0.00 | $0.00 |
| 64 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 5800-000 | $0.00 | $123,983.55 | $123,983.55 | $136.90 |
| 65 | FRANKLIN COUNTY TREASURER | 5800-000 | $0.00 | $4,163.84 | $4,163.84 | $0.00 |
| 67 | JUSTIN VERST | 5800-000 | $0.00 | $14,281.00 | $0.00 | $0.00 |
| 68-2 | Department of Labor and Economic Growth | 5800-000 | $0.00 | $182,461.69 | $182,461.69 | $201.47 |
| 80a | CUYAHOGA COUNTY TREASURER | 5800-000 | $0.00 | $46,418.74 | $0.00 | $0.00 |
| 89a | Gordon Food Service, Inc. | 5200-000 | $0.00 | $129,126.94 | $129,126.94 | $129,126.94 |
| 100 | WISCONSIN DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $1,346.07 | $1,346.07 | $0.00 |
| 105a | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $114,499.52 | $114,499.52 | $126.43 |
| 111a | DOL - Wage & Hour Division | 5300-000 | $0.00 | $84,738.73 | $84,738.73 | $84,738.73 |
| 113 | DEPARTMENT OF LABOR & ECONOMIC GROWTH | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 122a | Grange Mutual Casualty Company | 5800-000 | $0.00 | $9,484.39 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 129a | Sirna & Sons Produce | 5800-000 | $0.00 | $17,154.84 | $0.00 | $0.00 |
| 143 | CUYAHOGA COUNTY TREASURER | 5800-000 | $0.00 | $19,821.70 | $0.00 | $0.00 |
| 146 | City Of Pittsburgh | 5800-000 | $0.00 | $2,020.45 | $0.00 | $0.00 |
| 147 | City Of Pittsburgh | 5800-000 | $0.00 | $134,725.66 | $0.00 | $0.00 |
| 148 | City Of Pittsburgh | 5800-000 | $0.00 | $17,142.12 | $17,142.12 | $18.93 |
| 149 | Department of Labor & Economic Growth | 5800-000 | $0.00 | $182,461.69 | $0.00 | $0.00 |
| 156 | OHIO BUREAU OF WORKERS' COMPENSATION | 5800-000 | $0.00 | $157.35 | $31.47 | $0.00 |
| 157 | OHIO BUREAU OF WORKERS' COMPENSATION | 5800-000 | $0.00 | $617.78 | $0.00 | $0.00 |
| 158 | Ohio Department of Job and Family Services | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Attorney General of the State of Ohio | 5800-000 | $0.00 | $6,639,972.88 | $6,639,972.88 | $7,331.86 |
| 162a | INDIANA DEPARTMENT OF WORKFORCE DEVELOP | 5800-000 | $0.00 | $9,952.34 | $0.00 | $0.00 |
| 166a | Ohio Department of Job and Family Services | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 180a | INDIANA DEPT OF WORKFORCE DEVELOPMENT | 5800-000 | $0.00 | $54,522.45 | $0.00 | $0.00 |
| 181 | INDIANA DEPT OF WORKFORCE DEVELOPMENT | 5800-000 | $12,231.36 | $8,323.94 | $8,323.94 | $9.19 |
| 185a | MARION COUNTY TREASURER - B DARLAND | 5800-000 | $0.00 | $11,636.16 | $0.00 | $0.00 |
| 187 | WARREN COUNTY TREASURER | 5800-000 | $0.00 | $24,241.14 | $24,241.14 | $26.77 |
| 189 | STATE OF WISCONSIN | 5800-000 | $0.00 | $95,696.96 | $95,696.96 | $105.67 |
| | Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $1.08 |
| | Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $0.31 |
| | Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $0.40 |
| | Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $4.60 |

| Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $1.49 |
| Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| Commonwealth of Pennsylvania | 5800-000 | $11,048.44 | $0.00 | $0.00 | $0.00 |
| Indiana Department of Revenue | 5800-000 | $0.00 | $250.00 | $250.00 | $250.00 |
| Indiana Worker Training Fund | 5800-000 | $3,264.99 | $0.00 | $0.00 | $0.00 |
| Internal Revenue Service | 5800-000 | $600.23 | $0.00 | $0.00 | $0.00 |
| Internal Revenue Service | 5800-000 | $30,483.47 | $0.00 | $0.00 | $0.00 |
| Ohio Department of Taxation | 5800-000 | $10,976.46 | $0.00 | $0.00 | $0.00 |
| Ohio Department of Taxation | 5800-000 | $238,896.57 | $0.00 | $0.00 | $0.00 |
| Ohio Department of Taxation | 5800-000 | $381,634.66 | $0.00 | $0.00 | $0.00 |
| Ohio Department of Taxation | 5800-000 | $550,892.69 | $0.00 | $0.00 | $0.00 |
| Ohio Department of Taxation | 5800-000 | $154,594.61 | $0.00 | $0.00 | $0.00 |
| Ohio Department of Taxation | 5800-000 | $220,616.90 | $0.00 | $0.00 | $0.00 |
| Ohio Department of Taxation | 5800-000 | $125,247.32 | $0.00 | $0.00 | $0.00 |
| PA Department of Revenue | 5800-000 | $0.00 | $4,476.22 | $4,476.22 | $4,476.22 |
| State of Wisconsin, Dept of Revenue | 5800-000 | $0.00 | $20,857.96 | $20,857.96 | $20,857.96 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $4,143,640.21 | $16,275,415.77 | $9,685,234.98 | $262,080.61 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3-9 | Indiana Department of Revenue | 7100-000 | $37,951.00 | $136,143.42 | $0.00 | $0.00 |
| 5 | ECONOMY LINEN INC | 7100-000 | $1,621.12 | $35,065.42 | $0.00 | $0.00 |
| 6 | INDIANA DEPT OF WORKFORCE DEVELOPMENT | 7100-000 | $0.00 | $3,776.07 | $0.00 | $0.00 |
| 7 | INDIANA DEPT | 7100-000 | $0.00 | $75.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | OF WORKFORCE DEVELOPMENT | | | | | |
| 8 | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $13,072.21 | $0.00 | $0.00 |
| 10-4b | Internal Revenue Service | 7100-000 | $446,192.10 | $719,203.19 | $719,203.19 | $0.00 |
| 11 | DESIGNPLAN, INC | 7100-000 | $69,716.55 | $267,047.33 | $267,047.33 | $0.00 |
| 12 | Sprint-Nextel Corporation | 7100-000 | $1,167.63 | $2,348.22 | $2,348.22 | $0.00 |
| 13 | CENTERPOINT ENERGY | 7100-000 | $53.03 | $1,405.72 | $1,405.72 | $0.00 |
| 14 | THE ILLUMINATING COMPANY - CEI | 7100-000 | $0.00 | $3,176.99 | $0.00 | $0.00 |
| 15 | COLUMBIA GAS OF OHIO INC | 7100-000 | $6,901.59 | $4,494.29 | $4,494.29 | $0.00 |
| 16 | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $15,276.51 | $0.00 | $0.00 |
| 18 | THE PLAIN DEALER | 7100-000 | $2,820.25 | $3,067.55 | $3,067.55 | $0.00 |
| 20 | INDIANAPOLIS POWER AND LIGHT COMPANY | 7100-000 | $0.00 | $4,696.22 | $4,696.22 | $0.00 |
| 21-2 | Duquesne Light Company | 7100-000 | $0.00 | $8,206.32 | $8,206.32 | $0.00 |
| 24-2 | State of Michigan-CD | 7100-000 | $22,639.71 | $21,405.97 | $21,405.97 | $0.00 |
| 25 | JAMES FERRARI AND SONS | 7100-000 | $228.00 | $247.00 | $247.00 | $0.00 |
| 26 | Delaware County Auditor | 7100-000 | $12,116.83 | $12,116.83 | $12,116.83 | $0.00 |
| 27 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | STATE OF MINNESOTA, DEPT OF REVENUE | 7100-000 | $0.00 | $14,076.51 | $0.00 | $0.00 |
| 31 | Tryad Specialties | 7100-000 | $20,246.18 | $21,290.59 | $21,290.59 | $0.00 |
| 37 | Gallagher Sharp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39-2 | Gallagher Sharp | 7100-000 | $4,756.01 | $4,815.41 | $4,815.41 | $0.00 |
| 40 | JPMorgan Chase Bank NA FKA Bank One | 7100-000 | $551,000.00 | $546,086.81 | $546,086.81 | $0.00 |

| 41 | WISCONSIN DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 42 | Ohio Department of Job and Family Services | 7100-000 | $0.00 | $2,352.82 | $2,352.82 | $0.00 |
| 43 | Sirna & Sons, Inc. | 7100-000 | $0.00 | $1,327.99 | $0.00 | $0.00 |
| 44 | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $54.00 | $0.00 | $0.00 |
| 45 | Greenway Center, LLC | 7100-000 | $49,510.28 | $48,505.87 | $0.00 | $0.00 |
| 50 | CINCINNATI BELL TELEPHONE | 7100-000 | $0.00 | $415.89 | $415.89 | $0.00 |
| 52 | WASTE MANAGEMENT RMC | 7100-000 | $0.00 | $7,848.52 | $7,848.52 | $0.00 |
| 53 | THE ILLUMINATING COMPANY - CEI | 7100-000 | $7,864.56 | $7,015.26 | $0.00 | $0.00 |
| 55 | EXTENDED STAY HOTELS | 7100-000 | $0.00 | $20,943.10 | $0.00 | $0.00 |
| 58 | STATE OF MINNESOTA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $16,655.93 | $16,655.93 | $0.00 |
| 60 | Newport On The Levee, LLC | 7100-000 | $8,027.20 | $326,330.51 | $0.00 | $0.00 |
| 61 | PACKAGE SYSTEMS INC | 7100-000 | $37,000.00 | $41,392.77 | $41,392.77 | $0.00 |
| 62 | Kevin Blair | 7100-000 | $0.00 | $2,711,076.70 | $0.00 | $0.00 |
| 64a | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 7100-000 | $0.00 | $1,530.00 | $1,530.00 | $0.00 |
| 66 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 68-2a | Department of Labor and Economic Growth | 7100-000 | $0.00 | $9,317.52 | $9,317.52 | $0.00 |
| 70 | Pain Enterprises, Inc. | 7100-000 | $201.42 | $253.92 | $253.92 | $0.00 |
| 71 | Nelson's Tents, Inc. | 7100-000 | $422.00 | $489.23 | $489.23 | $0.00 |
| 72 | Screenvision Direct | 7100-000 | $3,240.00 | $3,240.00 | $0.00 | $0.00 |
| 73 | Northwest News Group | 7100-000 | $581.55 | $600.92 | $600.92 | $0.00 |

| 74 | Hedback Quality Air | 7100-000 | $490.40 | $564.57 | $564.57 | $0.00 |
|---|---|---|---|---|---|---|
| 75 | INDINAPOLIS STAR | 7100-000 | $4,003.90 | $4,003.90 | $4,003.90 | $0.00 |
| 76 | Getco | 7100-000 | $1,400.00 | $1,400.00 | $1,400.00 | $0.00 |
| 77 | NUVO | 7100-000 | $263.00 | $263.00 | $263.00 | $0.00 |
| 78 | Just Drains | 7100-000 | $270.00 | $270.00 | $270.00 | $0.00 |
| 79 | Qual Line Fence Corporation | 7100-000 | $620.59 | $984.00 | $984.00 | $0.00 |
| 80 | CUYAHOGA COUNTY TREASURER | 7100-000 | $79,803.83 | $9,984.02 | $0.00 | $0.00 |
| 82 | Suburban Natural Gas | 7100-000 | $4,427.63 | $896.04 | $0.00 | $0.00 |
| 83 | Badger Fire Protection | 7100-000 | $406.12 | $406.12 | $406.12 | $0.00 |
| 84 | General Linen | 7100-000 | $0.00 | $8,479.31 | $8,479.31 | $0.00 |
| 85 | Amana | 7100-000 | $318.44 | $318.44 | $318.44 | $0.00 |
| 86 | Waterworks | 7100-000 | $3,308.47 | $6,246.62 | $6,246.62 | $0.00 |
| 87 | UNOVATE ENVIRONMENTAL SERVICES LP | 7100-000 | $1,200.00 | $2,285.00 | $2,285.00 | $0.00 |
| 88 | Monona Plumbing | 7100-000 | $492.05 | $586.90 | $586.90 | $0.00 |
| 89 | Gordon Food Service, Inc. | 7100-000 | $2,119,653.86 | $1,172,144.25 | $1,172,144.25 | $0.00 |
| 90 | LODOVICO WINDOW CLEANING INC | 7100-000 | $0.00 | $770.40 | $770.40 | $0.00 |
| 91 | Facilitec | 7100-000 | $8,143.72 | $5,044.96 | $5,044.96 | $0.00 |
| 92 | Straus Tobacconist | 7100-000 | $205.10 | $283.70 | $283.70 | $0.00 |
| 93 | The Blade Newspaper | 7100-000 | $316.80 | $316.80 | $316.80 | $0.00 |
| 94 | Fairfield Inn Madison/West | 7100-000 | $848.47 | $316.80 | $316.80 | $0.00 |
| 95 | Abco Fire Protection | 7100-000 | $3,127.69 | $2,722.69 | $2,722.69 | $0.00 |
| 97 | ECONOMY LINEN INC | 7100-000 | $0.00 | $34,840.42 | $34,840.42 | $0.00 |
| 98 | Rack Draft Services | 7100-000 | $52,310.82 | $56,571.18 | $56,571.18 | $0.00 |
| 99 | DHL-ESI | 7100-000 | $2,239.99 | $2,239.99 | $2,239.99 | $0.00 |
| 101 | Able Lock & Key | 7100-000 | $207.00 | $207.00 | $207.00 | $0.00 |
| 102 | INDIANAPOLIS WATER | 7100-000 | $553.32 | $423.44 | $423.44 | $0.00 |
| 103 | JEFFREY R ANDERSON REAL ESTATE, | 7100-000 | $0.00 | $2,000,000.00 | $2,000,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INC | | | | | |
| 104 | SIMPLEX GRINNEL | 7100-000 | $649.00 | $1,677.32 | $0.00 | $0.00 |
| 105 | PENNSYLVANI A DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $55,331.87 | $55,331.87 | $0.00 |
| 106 | Schoolcraft Commons Unit 4, L.L.C. | 7100-000 | $0.00 | $29,131.08 | $0.00 | $0.00 |
| 108 | EXTENDED STAY AMERICA-MINNEAPOLIS | 7100-000 | $2,085.11 | $21,151.05 | $21,151.05 | $0.00 |
| 109 | Midwest POS Solutions | 7100-000 | $58,749.37 | $73,016.23 | $73,016.23 | $0.00 |
| 110 | Cozzini Bros., Inc. | 7100-000 | $387.75 | $387.75 | $387.75 | $0.00 |
| 111 | U.S. Department of Labor | 7100-000 | $0.00 | $365,863.96 | $365,863.96 | $0.00 |
| 112 | WH Link | 7100-000 | $415.81 | $171.77 | $171.77 | $0.00 |
| 114 | RB ENTERPRISES | 7100-000 | $1,826.00 | $1,826.00 | $1,826.00 | $0.00 |
| 115 | Schoolcraft Commons Unit 4, L.L.C. | 7100-000 | $0.00 | $29,131.08 | $0.00 | $0.00 |
| 116 | CHASTANGS TILE & MARBLE LLC | 7100-000 | $0.00 | $13,670.32 | $13,670.32 | $0.00 |
| 117 | American Mechanical | 7100-000 | $913.02 | $929.79 | $929.79 | $0.00 |
| 118 | Kinzelmann, Kline, Gossman | 7100-000 | $38,264.56 | $50,874.06 | $50,874.06 | $0.00 |
| 119 | SIMMONS & SIMMONS LLC | 7100-000 | $748,983.52 | $912,062.25 | $912,062.25 | $0.00 |
| 120 | ZURICH AMERICAN INSURANCE CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | CROCKER PARK DELWARE LLC | 7100-000 | $21,136.01 | $42,486.10 | $0.00 | $0.00 |
| 122 | Grange Mutual Casualty Company | 7100-000 | $0.00 | $396,593.77 | $0.00 | $0.00 |
| 123 | Lo Piccolo Brothers Produce, Inc. | 7100-000 | $0.00 | $12,698.90 | $12,698.90 | $0.00 |
| 124 | QUEENSGATE FOOD GROUP LLC | 7100-000 | $100,034.72 | $159,497.56 | $159,497.56 | $0.00 |
| 125 | BROADCAST MUSIC INC | 7100-000 | $0.00 | $15,108.68 | $0.00 | $0.00 |
| 126 | R.B. Stout, Inc. | 7100-000 | $8,385.95 | $8,385.95 | $8,385.95 | $0.00 |
| 128 | YELLOW BOOK | 7100-000 | $7,289.55 | $4,129.73 | $4,129.73 | $0.00 |

| | USA | | | | | |
|---|---|---|---|---|---|---|
| 129 | Sirna & Sons Produce | 7100-000 | $22,179.22 | $1,464.25 | $0.00 | $0.00 |
| 130 | Eberly McMahon Hochscheid LLC | 7100-000 | $18,659.60 | $27,343.50 | $27,343.50 | $0.00 |
| 131 | Pat McDonagh | 7100-000 | $21,389,800.00 | $26,612,695.00 | $26,612,695.00 | $0.00 |
| 133 | Ulmer & Berne, LLP | 7100-000 | $119,469.38 | $122,289.87 | $122,289.87 | $0.00 |
| 134 | THE JOHN F GALLAGHER COMPANY | 7100-000 | $1,598.69 | $3,309.58 | $3,309.58 | $0.00 |
| 135 | BROADCAST MUSIC INC | 7100-000 | $0.00 | $14,973.01 | $0.00 | $0.00 |
| 137 | FIRSTENERGY SOLUTIONS CORP | 7100-000 | $0.00 | $6,519.69 | $6,519.69 | $0.00 |
| 139 | Lake Business Products | 7100-000 | $1,931.94 | $1,931.94 | $1,931.94 | $0.00 |
| 140 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 141 | HOBART A DIV OF ITW FED LLC | 7100-000 | $4,684.06 | $3,240.89 | $0.00 | $0.00 |
| 144 | INTERNAL REVENUE SERVICES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 149a | Department of Labor & Economic Growth | 7100-000 | $0.00 | $9,317.52 | $0.00 | $0.00 |
| 159 | D & L PRODUCE, INC | 7100-000 | $4,105.17 | $5,133.30 | $5,133.30 | $0.00 |
| 161 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 162 | INDIANA DEPARTMENT OF WORKFORCE DEVELOP | 7100-000 | $0.00 | $3,884.17 | $0.00 | $0.00 |
| 163 | BROADCAST MUSIC INC | 7100-000 | $0.00 | $19,270.87 | $19,270.87 | $0.00 |
| 166 | Ohio Department of Job and Family Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 172 | General Linen | 7100-000 | $4,118.50 | $4,205.76 | $4,205.76 | $0.00 |
| 173 | Suburban Natural Gas | 7100-000 | $0.00 | $896.04 | $896.04 | $0.00 |
| 174 | SIMPLEXGRINNELL | 7100-000 | $370.51 | $1,677.32 | $1,677.32 | $0.00 |
| 175 | Badger Fire | 7100-000 | $0.00 | $126.60 | $126.60 | $0.00 |

| | Protection | | | | | |
|---|---|---|---|---|---|---|
| 176 | TOLEDO EDISON COMPANY | 7100-000 | $4,367.28 | $5,905.81 | $5,905.81 | $0.00 |
| 177 | THE ILLUMINATING COMPANY - CEI | 7100-000 | $0.00 | $3,699.38 | $3,699.38 | $0.00 |
| 178 | WISCONSIN DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | CHARLES B DARRAH & ASSOCIATES LLC | 7100-000 | $0.00 | $6,438.32 | $6,438.32 | $0.00 |
| 180 | INDIANA DEPT OF WORKFORCE DEVELOPMENT | 7100-000 | $0.00 | $5,634.44 | $0.00 | $0.00 |
| 181a | INDIANA DEPT OF WORKFORCE DEVELOPMENT | 7100-000 | $0.00 | $125.00 | $125.00 | $0.00 |
| 182 | Ohio Window Cleaning | 7100-000 | $529.72 | $1,099.60 | $1,099.60 | $0.00 |
| 183 | Screenvision Direct | 7100-000 | $0.00 | $3,240.00 | $3,240.00 | $0.00 |
| 184 | HOBART A DIV OF ITW FED LLC | 7100-000 | $0.00 | $3,240.89 | $3,240.89 | $0.00 |
| 185 | MARION COUNTY TREASURER - B DARLAND | 7100-000 | $0.00 | $4,331.43 | $0.00 | $0.00 |
| 186 | Crocker Park Delaware LLC | 7100-000 | $0.00 | $314,361.31 | $314,361.31 | $0.00 |
| 188 | Kevin Blair | 7100-000 | $0.00 | $2,711,076.70 | $2,711,076.70 | $0.00 |
| | 2700 Sydney Street Assoc | 7100-000 | $536.00 | $0.00 | $0.00 | $0.00 |
| | A & R Grinding | 7100-000 | $910.00 | $0.00 | $0.00 | $0.00 |
| | A & R Grinding | 7100-000 | $846.00 | $0.00 | $0.00 | $0.00 |
| | Aaron's Plumbing | 7100-000 | $629.00 | $0.00 | $0.00 | $0.00 |
| | ABCO Kitchen Suppression | 7100-000 | $181.90 | $0.00 | $0.00 | $0.00 |
| | Ad Investments | 7100-000 | $590.00 | $0.00 | $0.00 | $0.00 |
| | Addyston Bottle Gas Ltd. | 7100-000 | $383.40 | $0.00 | $0.00 | $0.00 |
| | ADS-Alarm Detection Syst | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| | ADT Security Services | 7100-000 | $155.14 | $0.00 | $0.00 | $0.00 |
| | Advantage | 7100-000 | $137.34 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| aeinc. | 7100-000 | $166.00 | $0.00 | $0.00 | $0.00 |
| AEP - Pub | 7100-000 | $2,648.56 | $0.00 | $0.00 | $0.00 |
| Affordable Self Storage | 7100-000 | $97.00 | $0.00 | $0.00 | $0.00 |
| AFLAC Attn: Remittance Processing | 7100-000 | $85.32 | $0.00 | $0.00 | $0.00 |
| Air Cleaning Specialists | 7100-000 | $217.50 | $0.00 | $0.00 | $0.00 |
| Air Temperature Services | 7100-000 | $516.95 | $0.00 | $0.00 | $0.00 |
| AJ Sweet | 7100-000 | $712.61 | $0.00 | $0.00 | $0.00 |
| Al Peake & Sons | 7100-000 | $4,560.44 | $0.00 | $0.00 | $0.00 |
| Algonquin Commons | 7100-000 | $67,772.73 | $0.00 | $0.00 | $0.00 |
| Algonquin Fire Dpt. | 7100-000 | $850.00 | $0.00 | $0.00 | $0.00 |
| All Secured Security | 7100-000 | $816.12 | $0.00 | $0.00 | $0.00 |
| All States Metropolis Services | 7100-000 | $1,182.46 | $0.00 | $0.00 | $0.00 |
| All Sweep, Inc | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Allied Waste Services | 7100-000 | $531.08 | $0.00 | $0.00 | $0.00 |
| Alsco | 7100-000 | $8,832.18 | $0.00 | $0.00 | $0.00 |
| Alsco | 7100-000 | $12,724.66 | $0.00 | $0.00 | $0.00 |
| American Backflow Preven | 7100-000 | $345.00 | $0.00 | $0.00 | $0.00 |
| American Mechanical | 7100-000 | $3,414.91 | $0.00 | $0.00 | $0.00 |
| AmeriPride | 7100-000 | $2,058.83 | $0.00 | $0.00 | $0.00 |
| Amica Mutual Insurance Company | 7100-000 | $261.00 | $0.00 | $0.00 | $0.00 |
| Anamax Grease Services | 7100-000 | $534.00 | $0.00 | $0.00 | $0.00 |
| Anonymous Insights Incorporated | 7100-000 | $16,515.00 | $0.00 | $0.00 | $0.00 |
| Aramark Uniform Services | 7100-000 | $5,176.96 | $0.00 | $0.00 | $0.00 |
| ARM Services, Inc. | 7100-000 | $733.83 | $0.00 | $0.00 | $0.00 |
| ASC1 Food Equip Repair | 7100-000 | $1,500.85 | $0.00 | $0.00 | $0.00 |
| Aspect Software, Inc. | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Asset protection corp. | 7100-000 | $143.95 | $0.00 | $0.00 | $0.00 |
| B M I | 7100-000 | $13,410.08 | $0.00 | $0.00 | $0.00 |
| Bank One Visa | 7100-000 | $37,000.00 | $0.00 | $0.00 | $0.00 |
| Bare Mechanical | 7100-000 | $190.00 | $0.00 | $0.00 | $0.00 |
| Barth Electric Co. | 7100-000 | $102.70 | $0.00 | $0.00 | $0.00 |
| BECMAR | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Bennett Mechanical Contractors | 7100-000 | $604.60 | $0.00 | $0.00 | $0.00 |
| Best Connection | 7100-000 | $1,615.10 | $0.00 | $0.00 | $0.00 |
| Best Kitchen Service | 7100-000 | $6,546.87 | $0.00 | $0.00 | $0.00 |
| Beverage Distributing | 7100-000 | $284.23 | $0.00 | $0.00 | $0.00 |
| Bildon | 7100-000 | $275.53 | $0.00 | $0.00 | $0.00 |
| Bissel / Sexton Group | 7100-000 | $3,450.00 | $0.00 | $0.00 | $0.00 |
| Bob's Master Lock | 7100-000 | $359.15 | $0.00 | $0.00 | $0.00 |
| Bonbright | 7100-000 | $179.00 | $0.00 | $0.00 | $0.00 |
| braun co. | 7100-000 | $562.20 | $0.00 | $0.00 | $0.00 |
| Breadsmith | 7100-000 | $1,776.00 | $0.00 | $0.00 | $0.00 |
| Brian's Heating and Cool | 7100-000 | $376.98 | $0.00 | $0.00 | $0.00 |
| Bright House Livonia | 7100-000 | $63.84 | $0.00 | $0.00 | $0.00 |
| Brody's Window Bright | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| Brody's Window Bright | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| Brolin Retail Systems | 7100-000 | $94.21 | $0.00 | $0.00 | $0.00 |
| Bullseye Telecom | 7100-000 | $2,750.78 | $0.00 | $0.00 | $0.00 |
| C I M E Management | 7100-000 | $1,275.00 | $0.00 | $0.00 | $0.00 |
| Cafco | 7100-000 | $299.53 | $0.00 | $0.00 | $0.00 |
| Candlewood- North Olmsted | 7100-000 | $92.00 | $0.00 | $0.00 | $0.00 |
| Capella Investments | 7100-000 | $75,228.44 | $0.00 | $0.00 | $0.00 |
| Cattman Co. Inc | 7100-000 | $125.58 | $0.00 | $0.00 | $0.00 |
| Cavalier | 7100-000 | $1,060.00 | $0.00 | $0.00 | $0.00 |
| Centennial Business Prod | 7100-000 | $711.64 | $0.00 | $0.00 | $0.00 |
| Central Beverage | 7100-000 | $83.00 | $0.00 | $0.00 | $0.00 |
| Central Indiana Hardware Co. | 7100-000 | $6,475.01 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Central Window Clean | 7100-000 | $928.00 | $0.00 | $0.00 | $0.00 |
| Central Window Cleanin | 7100-000 | $1,142.50 | $0.00 | $0.00 | $0.00 |
| Centurion Security Staffing Inc. | 7100-000 | $660.00 | $0.00 | $0.00 | $0.00 |
| Certified Service Center | 7100-000 | $194.47 | $0.00 | $0.00 | $0.00 |
| Challenger Communications | 7100-000 | $144.00 | $0.00 | $0.00 | $0.00 |
| Chamber of Northeast Cin | 7100-000 | $386.00 | $0.00 | $0.00 | $0.00 |
| Charles Brant Const. | 7100-000 | $380.00 | $0.00 | $0.00 | $0.00 |
| Charter Township of Lansing | 7100-000 | $36,611.55 | $0.00 | $0.00 | $0.00 |
| Check Refrigeration | 7100-000 | $688.96 | $0.00 | $0.00 | $0.00 |
| Chicagoland Water | 7100-000 | $418.41 | $0.00 | $0.00 | $0.00 |
| Chris Shepherd | 7100-000 | $194.88 | $0.00 | $0.00 | $0.00 |
| Cincy/nky Tour Travel | 7100-000 | $395.00 | $0.00 | $0.00 | $0.00 |
| Citicorp Vendor Financ | 7100-000 | $193.37 | $0.00 | $0.00 | $0.00 |
| Citizens Gas | 7100-000 | $3,185.89 | $0.00 | $0.00 | $0.00 |
| City of Geneva | 7100-000 | $4,656.65 | $0.00 | $0.00 | $0.00 |
| City of Indianapolis Ordinance | 7100-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| City of Livonia | 7100-000 | $7,041.28 | $0.00 | $0.00 | $0.00 |
| Clarion Hotel | 7100-000 | $8,391.15 | $0.00 | $0.00 | $0.00 |
| Clean Care | 7100-000 | $9,359.72 | $0.00 | $0.00 | $0.00 |
| Clint Godlesky | 7100-000 | $180.00 | $0.00 | $0.00 | $0.00 |
| CNA Insurance | 7100-000 | $1.33 | $0.00 | $0.00 | $0.00 |
| Coca-Cola Bottling | 7100-000 | $70.30 | $0.00 | $0.00 | $0.00 |
| Cocktail Ice Co. | 7100-000 | $278.00 | $0.00 | $0.00 | $0.00 |
| Colonial Bakery | 7100-000 | $66.00 | $0.00 | $0.00 | $0.00 |
| Columbia Gas of Pennsylvania | 7100-000 | $4,406.07 | $0.00 | $0.00 | $0.00 |
| Columbia Sheet Metal | 7100-000 | $188.00 | $0.00 | $0.00 | $0.00 |
| Columbus City Treasure/F | 7100-000 | $187.50 | $0.00 | $0.00 | $0.00 |
| Columbus Dispatch | 7100-000 | $348.90 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ComEd | 7100-000 | $3,102.69 | $0.00 | $0.00 | $0.00 |
| Commercial Parts | 7100-000 | $639.56 | $0.00 | $0.00 | $0.00 |
| Commercial Sewer Cleaning | 7100-000 | $98.00 | $0.00 | $0.00 | $0.00 |
| Commonwealth of PA | 7100-000 | $540.24 | $0.00 | $0.00 | $0.00 |
| Commonwealth Wine | 7100-000 | $92.12 | $0.00 | $0.00 | $0.00 |
| Communications Products | 7100-000 | $182.60 | $0.00 | $0.00 | $0.00 |
| Compensation Consultants Inc. | 7100-000 | $8,436.60 | $0.00 | $0.00 | $0.00 |
| Comprehensive Service | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Conservatory Plant | 7100-000 | $376.30 | $0.00 | $0.00 | $0.00 |
| Consumers Energy | 7100-000 | $3,818.98 | $0.00 | $0.00 | $0.00 |
| Convention & Visitor Bur | 7100-000 | $285.00 | $0.00 | $0.00 | $0.00 |
| CopyCo Office Solution | 7100-000 | $800.82 | $0.00 | $0.00 | $0.00 |
| Costco | 7100-000 | $45.00 | $0.00 | $0.00 | $0.00 |
| Coverall Cleaning Concepts | 7100-000 | $279.50 | $0.00 | $0.00 | $0.00 |
| CPI Qualified Plan Consultants, Inc. | 7100-000 | $2,180.00 | $0.00 | $0.00 | $0.00 |
| CPR Printing Inc. | 7100-000 | $4,352.64 | $0.00 | $0.00 | $0.00 |
| CT Corporation | 7100-000 | $820.01 | $0.00 | $0.00 | $0.00 |
| Culinary Concepts | 7100-000 | $693.50 | $0.00 | $0.00 | $0.00 |
| Culligan | 7100-000 | $47.86 | $0.00 | $0.00 | $0.00 |
| Custom Laminating | 7100-000 | $119.00 | $0.00 | $0.00 | $0.00 |
| Customized Solutions, Inc. | 7100-000 | $1,011.73 | $0.00 | $0.00 | $0.00 |
| Daily Herald | 7100-000 | $1,178.00 | $0.00 | $0.00 | $0.00 |
| Dark Water Entertainment, LLC | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| Darling International | 7100-000 | $269.60 | $0.00 | $0.00 | $0.00 |
| Darling International | 7100-000 | $1,300.29 | $0.00 | $0.00 | $0.00 |
| Dataworks | 7100-000 | $330.39 | $0.00 | $0.00 | $0.00 |
| Day's Appliance Repair | 7100-000 | $208.50 | $0.00 | $0.00 | $0.00 |
| Deerfield Towne Center Holding Co. | 7100-000 | $58,159.04 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dell Financial Services | 7100-000 | $3,604.76 | $0.00 | $0.00 | $0.00 |
| Delta Protective Service | 7100-000 | $532.50 | $0.00 | $0.00 | $0.00 |
| Deluxe Business Checks | 7100-000 | $124.46 | $0.00 | $0.00 | $0.00 |
| Denier Electric Co., Inc | 7100-000 | $111.02 | $0.00 | $0.00 | $0.00 |
| Dennert Distributing | 7100-000 | $194.90 | $0.00 | $0.00 | $0.00 |
| Detroit Newspaper | 7100-000 | $2,420.30 | $0.00 | $0.00 | $0.00 |
| Dinsmore & Shohl, LLP | 7100-000 | $5,846.47 | $0.00 | $0.00 | $0.00 |
| Direct Connection | 7100-000 | $1,466.62 | $0.00 | $0.00 | $0.00 |
| Direct Distribution, LLC | 7100-000 | $59.20 | $0.00 | $0.00 | $0.00 |
| Directv | 7100-000 | $1,733.93 | $0.00 | $0.00 | $0.00 |
| Discount Appliance, Inc | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
| Discount Tape 'N Roll | 7100-000 | $261.87 | $0.00 | $0.00 | $0.00 |
| Division of Unemployment Insurance | 7100-000 | $6,260.16 | $0.00 | $0.00 | $0.00 |
| DMX Music | 7100-000 | $4,773.28 | $0.00 | $0.00 | $0.00 |
| Dom Fagnelli Plumbing | 7100-000 | $321.00 | $0.00 | $0.00 | $0.00 |
| DPI Skandia Foods, Inc | 7100-000 | $4,400.27 | $0.00 | $0.00 | $0.00 |
| Drain Doctor | 7100-000 | $208.72 | $0.00 | $0.00 | $0.00 |
| DTE Energy | 7100-000 | $4,273.00 | $0.00 | $0.00 | $0.00 |
| Eagle Contracting Inc | 7100-000 | $2,400.00 | $0.00 | $0.00 | $0.00 |
| Ecolab Pest Elim. Div. | 7100-000 | $3,577.12 | $0.00 | $0.00 | $0.00 |
| Edwards Electrical | 7100-000 | $219.00 | $0.00 | $0.00 | $0.00 |
| Ergon Services Inc. | 7100-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| Erickson Publishing | 7100-000 | $2,650.00 | $0.00 | $0.00 | $0.00 |
| Euclid Beverage, LTD | 7100-000 | $79.00 | $0.00 | $0.00 | $0.00 |
| Everclear Window Co | 7100-000 | $210.00 | $0.00 | $0.00 | $0.00 |
| Extended Stay America - Novi, MI | 7100-000 | $581.47 | $0.00 | $0.00 | $0.00 |
| Extended Stay | 7100-000 | $5,485.43 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| America - Orange | | | | | |
| Extended Stay America - Toledo | 7100-000 | $98.36 | $0.00 | $0.00 | $0.00 |
| Extended Stay America Blue Ash | 7100-000 | $927.00 | $0.00 | $0.00 | $0.00 |
| Extended Stay America Covington | 7100-000 | $1,548.31 | $0.00 | $0.00 | $0.00 |
| Extended Stay America Indy - Airport | 7100-000 | $1,693.57 | $0.00 | $0.00 | $0.00 |
| Extended Stay America-Lakeshore | 7100-000 | $545.95 | $0.00 | $0.00 | $0.00 |
| Extended Stay America-Madison | 7100-000 | $2,173.92 | $0.00 | $0.00 | $0.00 |
| Extended Stay America-Worthington | 7100-000 | $75.03 | $0.00 | $0.00 | $0.00 |
| Extended Stay Deluxe - Novi | 7100-000 | $1,535.98 | $0.00 | $0.00 | $0.00 |
| Extreme Beverage, LLC | 7100-000 | $64.00 | $0.00 | $0.00 | $0.00 |
| F.G. Schaefer Co. | 7100-000 | $1,915.78 | $0.00 | $0.00 | $0.00 |
| Family Physicians Associates, Inc. | 7100-000 | $110.00 | $0.00 | $0.00 | $0.00 |
| Fastsigns | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| FedEx | 7100-000 | $257.35 | $0.00 | $0.00 | $0.00 |
| FedEx Kinko's | 7100-000 | $471.16 | $0.00 | $0.00 | $0.00 |
| Fifth Third Bank | 7100-000 | $8,052.09 | $0.00 | $0.00 | $0.00 |
| Fikes-Marnitz | 7100-000 | $369.50 | $0.00 | $0.00 | $0.00 |
| Fintech | 7100-000 | $58.95 | $0.00 | $0.00 | $0.00 |
| Fire & Electrical Services, Inc. | 7100-000 | $45,253.00 | $0.00 | $0.00 | $0.00 |
| First Class Cleaning | 7100-000 | $165.00 | $0.00 | $0.00 | $0.00 |
| First Communications | 7100-000 | $34.39 | $0.00 | $0.00 | $0.00 |
| Fish Window Cleaning | 7100-000 | $864.69 | $0.00 | $0.00 | $0.00 |
| Fish Window Cleaning | 7100-000 | $749.00 | $0.00 | $0.00 | $0.00 |
| Floor Works | 7100-000 | $33,645.07 | $0.00 | $0.00 | $0.00 |
| Foley & Lardner | 7100-000 | $2,492.07 | $0.00 | $0.00 | $0.00 |
| Fox Studios, Inc. | 7100-000 | $385.90 | $0.00 | $0.00 | $0.00 |
| Fox Valley Fire & Safety | 7100-000 | $278.00 | $0.00 | $0.00 | $0.00 |
| Frank Lodovico, | 7100-000 | $770.40 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jr. | | | | | |
| G & S Recruiters-South Office | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| G Neil Corporation | 7100-000 | $271.32 | $0.00 | $0.00 | $0.00 |
| Gateway | 7100-000 | $15.68 | $0.00 | $0.00 | $0.00 |
| GCS Service, Inc | 7100-000 | $10,376.50 | $0.00 | $0.00 | $0.00 |
| Gecko Hospitality LLC | 7100-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |
| Geer Gas | 7100-000 | $134.50 | $0.00 | $0.00 | $0.00 |
| General Beverage | 7100-000 | $172.78 | $0.00 | $0.00 | $0.00 |
| General Parts | 7100-000 | $1,069.45 | $0.00 | $0.00 | $0.00 |
| General Refrigeratio | 7100-000 | $1,046.50 | $0.00 | $0.00 | $0.00 |
| General Wine & Liquor Co | 7100-000 | $237.94 | $0.00 | $0.00 | $0.00 |
| Geneva Retail Company,, LLC | 7100-000 | $1,971.75 | $0.00 | $0.00 | $0.00 |
| GILLMORE SECURITY SYSTEMS INC | 7100-000 | $245.05 | $0.00 | $0.00 | $0.00 |
| Godward Glass Studio II | 7100-000 | $25,979.28 | $0.00 | $0.00 | $0.00 |
| Golden Delight Baker | 7100-000 | $3,982.30 | $0.00 | $0.00 | $0.00 |
| Golden Delight Baker | 7100-000 | $1,949.00 | $0.00 | $0.00 | $0.00 |
| Gr Pgh Con Visitors Bur | 7100-000 | $485.00 | $0.00 | $0.00 | $0.00 |
| Great Lakes Concrete Restoration, | 7100-000 | $2,100.00 | $0.00 | $0.00 | $0.00 |
| Greater Cincinnati Con | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| Greater Columbus Conve | 7100-000 | $199.50 | $0.00 | $0.00 | $0.00 |
| Greco & Sons | 7100-000 | $293.52 | $0.00 | $0.00 | $0.00 |
| Greg Jones | 7100-000 | $2,961.56 | $0.00 | $0.00 | $0.00 |
| Griffin Industries | 7100-000 | $21.85 | $0.00 | $0.00 | $0.00 |
| GSP Lighting | 7100-000 | $108.28 | $0.00 | $0.00 | $0.00 |
| Guardian Protection Services | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Guardian Water & Power | 7100-000 | $1,010.17 | $0.00 | $0.00 | $0.00 |
| Hamco Business Systems | 7100-000 | $605.00 | $0.00 | $0.00 | $0.00 |
| Harrigan | 7100-000 | $260.77 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Refrigeration | | | | | |
| Heat Exchange, Inc. | 7100-000 | $322.99 | $0.00 | $0.00 | $0.00 |
| Heibing's Refrigeration | 7100-000 | $233.39 | $0.00 | $0.00 | $0.00 |
| Heritage Service Group | 7100-000 | $1,684.84 | $0.00 | $0.00 | $0.00 |
| Holiday Inn Express Hotel | 7100-000 | $3,150.61 | $0.00 | $0.00 | $0.00 |
| Home City Ice | 7100-000 | $173.47 | $0.00 | $0.00 | $0.00 |
| Horizon Wine & Spirits | 7100-000 | $252.10 | $0.00 | $0.00 | $0.00 |
| Hylant Group | 7100-000 | $46,956.66 | $0.00 | $0.00 | $0.00 |
| Indiana Department of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Indiana Newspapers, Inc | 7100-000 | $660.00 | $0.00 | $0.00 | $0.00 |
| Indianapolis Convention & Visitors | 7100-000 | $1,289.00 | $0.00 | $0.00 | $0.00 |
| IndyScene.com | 7100-000 | $105.00 | $0.00 | $0.00 | $0.00 |
| Inland Products Co. | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| Inland US Management LLC | 7100-000 | $18,972.09 | $0.00 | $0.00 | $0.00 |
| Integrated Sign | 7100-000 | $41,222.60 | $0.00 | $0.00 | $0.00 |
| Integrated Sign | 7100-000 | $106.00 | $0.00 | $0.00 | $0.00 |
| International Environmental | 7100-000 | $3,781.43 | $0.00 | $0.00 | $0.00 |
| Inweld Corp | 7100-000 | $1,663.14 | $0.00 | $0.00 | $0.00 |
| IPD Security | 7100-000 | $3,126.00 | $0.00 | $0.00 | $0.00 |
| ITSS | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| John Dunn, Jr.,Campbell County | 7100-000 | $2,596.08 | $0.00 | $0.00 | $0.00 |
| Johnson Bros-St. Paul | 7100-000 | $995.19 | $0.00 | $0.00 | $0.00 |
| Johnson County Treasurer | 7100-000 | $17,948.09 | $0.00 | $0.00 | $0.00 |
| Judge & Dolph, Ltd | 7100-000 | $3,031.40 | $0.00 | $0.00 | $0.00 |
| JWR | 7100-000 | $390.00 | $0.00 | $0.00 | $0.00 |
| K and H Mechanical | 7100-000 | $136.50 | $0.00 | $0.00 | $0.00 |
| Kane County Health Dpt | 7100-000 | $385.00 | $0.00 | $0.00 | $0.00 |
| Karnis Safe & | 7100-000 | $321.43 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lock | | | | | |
| Kathman Electric Co Inc | 7100-000 | $567.00 | $0.00 | $0.00 | $0.00 |
| Kentucky Restaurant Association | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| Kentucky State Treasurer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kessler Sign Company | 7100-000 | $3,852.00 | $0.00 | $0.00 | $0.00 |
| Key Park Valet | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Kinkos | 7100-000 | $555.06 | $0.00 | $0.00 | $0.00 |
| Koonse | 7100-000 | $354.42 | $0.00 | $0.00 | $0.00 |
| LaGrange & Associates, Inc. | 7100-000 | $3,210.00 | $0.00 | $0.00 | $0.00 |
| Leonard's Syrups | 7100-000 | $144.18 | $0.00 | $0.00 | $0.00 |
| Lisa Perrie | 7100-000 | $144.14 | $0.00 | $0.00 | $0.00 |
| Livonia Lock & Key | 7100-000 | $456.00 | $0.00 | $0.00 | $0.00 |
| Lodge Design | 7100-000 | $235.00 | $0.00 | $0.00 | $0.00 |
| Lombardi Brothers Meats | 7100-000 | $1,079.33 | $0.00 | $0.00 | $0.00 |
| LoPiccolo Bros | 7100-000 | $24,119.23 | $0.00 | $0.00 | $0.00 |
| LYNK Systems, Inc. | 7100-000 | $716.23 | $0.00 | $0.00 | $0.00 |
| Madison Convention Burea | 7100-000 | $612.50 | $0.00 | $0.00 | $0.00 |
| Madison Gas and Electric | 7100-000 | $5,734.74 | $0.00 | $0.00 | $0.00 |
| Mahoney Environmental | 7100-000 | $203.34 | $0.00 | $0.00 | $0.00 |
| Major Appliance | 7100-000 | $342.50 | $0.00 | $0.00 | $0.00 |
| Marc Cross | 7100-000 | $70.20 | $0.00 | $0.00 | $0.00 |
| Maturi Bros., Inc. | 7100-000 | $194.74 | $0.00 | $0.00 | $0.00 |
| McCarthy, Lebit, Crystal & Liffman Co | 7100-000 | $803.83 | $0.00 | $0.00 | $0.00 |
| McGrann Shea Anderson Carnival | 7100-000 | $220.29 | $0.00 | $0.00 | $0.00 |
| Mendel Plumbing | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Merit Plumbing, Inc. | 7100-000 | $16.13 | $0.00 | $0.00 | $0.00 |
| Metro Lexus | 7100-000 | $844.70 | $0.00 | $0.00 | $0.00 |
| Metropolis, LLC | 7100-000 | $111,675.90 | $0.00 | $0.00 | $0.00 |
| Michael's Finer Meats | 7100-000 | $38,263.00 | $0.00 | $0.00 | $0.00 |
| Michigan chamber | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| of Commerce | | | | | |
| Michigan Department of Treasury | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michigan Department of Treasury | 7100-000 | $5,316.78 | $0.00 | $0.00 | $0.00 |
| Michigan Department of Treasury | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Michigan Department of Treasury | 7100-000 | $142,793.30 | $0.00 | $0.00 | $0.00 |
| Michigan Dept of Treasury | 7100-000 | $24,815.12 | $0.00 | $0.00 | $0.00 |
| Michigan Sharpening | 7100-000 | $737.00 | $0.00 | $0.00 | $0.00 |
| Mid-America Asset Management, Inc. | 7100-000 | $32,835.54 | $0.00 | $0.00 | $0.00 |
| Mid/West Fresh | 7100-000 | $16,472.45 | $0.00 | $0.00 | $0.00 |
| Midway Delivery Service | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| Midwest Contracting Inc. | 7100-000 | $1,194.00 | $0.00 | $0.00 | $0.00 |
| Midwest Cutlery Serv | 7100-000 | $3,523.16 | $0.00 | $0.00 | $0.00 |
| Midwestern Plumbing Service, Inc | 7100-000 | $1,056.59 | $0.00 | $0.00 | $0.00 |
| Millennium Joint Ventures | 7100-000 | $1,645.00 | $0.00 | $0.00 | $0.00 |
| Miller's Textile Serv | 7100-000 | $180.55 | $0.00 | $0.00 | $0.00 |
| Mills-James Productions | 7100-000 | $944.74 | $0.00 | $0.00 | $0.00 |
| Minnesota UI Fund | 7100-000 | $39.27 | $0.00 | $0.00 | $0.00 |
| Minuteman Press of SS | 7100-000 | $67.21 | $0.00 | $0.00 | $0.00 |
| Mr. Buzzell | 7100-000 | $777.08 | $0.00 | $0.00 | $0.00 |
| Mr. Rooter | 7100-000 | $4,154.50 | $0.00 | $0.00 | $0.00 |
| Muzak | 7100-000 | $441.30 | $0.00 | $0.00 | $0.00 |
| National Wine | 7100-000 | $1,574.95 | $0.00 | $0.00 | $0.00 |
| National Wine | 7100-000 | $2,265.65 | $0.00 | $0.00 | $0.00 |
| Neighbors Guide Inc. | 7100-000 | $675.00 | $0.00 | $0.00 | $0.00 |
| Nerds On Call | 7100-000 | $232.00 | $0.00 | $0.00 | $0.00 |
| New Trends | 7100-000 | $244.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Fireplaces | | | | | |
| News Publishing Company | 7100-000 | $685.19 | $0.00 | $0.00 | $0.00 |
| Next Generation Wireless | 7100-000 | $104.08 | $0.00 | $0.00 | $0.00 |
| NHi Media | 7100-000 | $88.57 | $0.00 | $0.00 | $0.00 |
| Niche Marketing Group | 7100-000 | $668.04 | $0.00 | $0.00 | $0.00 |
| Nighthawk Protective Services | 7100-000 | $567.60 | $0.00 | $0.00 | $0.00 |
| Norle Investments, Inc. - Utility | 7100-000 | $21,000.02 | $0.00 | $0.00 | $0.00 |
| North Hills Lock and Saf | 7100-000 | $261.40 | $0.00 | $0.00 | $0.00 |
| Northern Kentucky Chamber of | 7100-000 | $998.00 | $0.00 | $0.00 | $0.00 |
| Northern Star | 7100-000 | $176.70 | $0.00 | $0.00 | $0.00 |
| Northwestern Fruit Co. | 7100-000 | $23.45 | $0.00 | $0.00 | $0.00 |
| NTN Communications Inc. | 7100-000 | $3,797.98 | $0.00 | $0.00 | $0.00 |
| NTN Wireless | 7100-000 | $17.23 | $0.00 | $0.00 | $0.00 |
| Nu Century | 7100-000 | $4,910.12 | $0.00 | $0.00 | $0.00 |
| Nucentury Textile | 7100-000 | $7,305.03 | $0.00 | $0.00 | $0.00 |
| NUCO2 INC. | 7100-000 | $351.88 | $0.00 | $0.00 | $0.00 |
| O'Shea Electric | 7100-000 | $1,385.00 | $0.00 | $0.00 | $0.00 |
| Observer & Eccentric | 7100-000 | $2,445.30 | $0.00 | $0.00 | $0.00 |
| OCP Contractors, Inc. | 7100-000 | $13,253.70 | $0.00 | $0.00 | $0.00 |
| Office Max | 7100-000 | $3,627.62 | $0.00 | $0.00 | $0.00 |
| Ogden Blinds | 7100-000 | $2,005.29 | $0.00 | $0.00 | $0.00 |
| Ohio Awning Company | 7100-000 | $349.38 | $0.00 | $0.00 | $0.00 |
| Ohio Department of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ohio Equities LLC | 7100-000 | $9,529.39 | $0.00 | $0.00 | $0.00 |
| Ohio Window Cleaning | 7100-000 | $430.54 | $0.00 | $0.00 | $0.00 |
| Olentangy Valley Center | 7100-000 | $5,009.00 | $0.00 | $0.00 | $0.00 |
| Olinger | 7100-000 | $823.31 | $0.00 | $0.00 | $0.00 |
| Olinger | 7100-000 | $1,057.57 | $0.00 | $0.00 | $0.00 |
| Oliver C. De Luca Co, Inc. | 7100-000 | $1,040.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Olympic Southside Services | 7100-000 | $2,265.57 | $0.00 | $0.00 | $0.00 |
| OSI Collection Services, Inc. | 7100-000 | $39.55 | $0.00 | $0.00 | $0.00 |
| Outlook Window Fashions | 7100-000 | $719.82 | $0.00 | $0.00 | $0.00 |
| PA SCDU | 7100-000 | $1,237.83 | $0.00 | $0.00 | $0.00 |
| Parry Brothers Inc. | 7100-000 | $380.65 | $0.00 | $0.00 | $0.00 |
| Party Central | 7100-000 | $2,520.00 | $0.00 | $0.00 | $0.00 |
| Party Time Rental | 7100-000 | $17.98 | $0.00 | $0.00 | $0.00 |
| Patterned Concrete of Cincinnati | 7100-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |
| Paytime Payroll Processing | 7100-000 | $2,214.00 | $0.00 | $0.00 | $0.00 |
| Penn Center Mgmt Corp. | 7100-000 | $88,393.15 | $0.00 | $0.00 | $0.00 |
| Pepsi-Cola Bottling Co. | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| Phillips Distributing Co | 7100-000 | $152.97 | $0.00 | $0.00 | $0.00 |
| Phillips Wine & Spirits | 7100-000 | $272.91 | $0.00 | $0.00 | $0.00 |
| Pickles Placement LLC | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| Pickwick Farms North | 7100-000 | $2,400.00 | $0.00 | $0.00 | $0.00 |
| Pittsburgh Post-Gazette | 7100-000 | $4,369.00 | $0.00 | $0.00 | $0.00 |
| Pittsburgh POSystems Inc | 7100-000 | $214.38 | $0.00 | $0.00 | $0.00 |
| Polor Pure Carbonics | 7100-000 | $40.92 | $0.00 | $0.00 | $0.00 |
| Powernet | 7100-000 | $63.30 | $0.00 | $0.00 | $0.00 |
| Praxair | 7100-000 | $2,200.00 | $0.00 | $0.00 | $0.00 |
| Precision Pours | 7100-000 | $103.25 | $0.00 | $0.00 | $0.00 |
| Precision Pours, Inc. | 7100-000 | $93.50 | $0.00 | $0.00 | $0.00 |
| Press & News Publicati | 7100-000 | $222.13 | $0.00 | $0.00 | $0.00 |
| Prime Technologies, Inc. | 7100-000 | $147.00 | $0.00 | $0.00 | $0.00 |
| Principal Financial Group | 7100-000 | $3,837.19 | $0.00 | $0.00 | $0.00 |
| Professional Mechanical | 7100-000 | $1,386.57 | $0.00 | $0.00 | $0.00 |
| Professional Pros | 7100-000 | $31.00 | $0.00 | $0.00 | $0.00 |
| Professional Window | 7100-000 | $168.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Progress Linen | 7100-000 | $11,182.10 | $0.00 | $0.00 | $0.00 |
| Quality Electric, Inc | 7100-000 | $8,100.00 | $0.00 | $0.00 | $0.00 |
| Qwest | 7100-000 | $70.81 | $0.00 | $0.00 | $0.00 |
| R&L Carriers | 7100-000 | $35.32 | $0.00 | $0.00 | $0.00 |
| R.L.Lipton Distrib | 7100-000 | $22.75 | $0.00 | $0.00 | $0.00 |
| Rademaker, Matty, McCleland, & | 7100-000 | $2,114.50 | $0.00 | $0.00 | $0.00 |
| Radiant System- Previously Aloha | 7100-000 | $8,150.47 | $0.00 | $0.00 | $0.00 |
| Ragan Communications | 7100-000 | $93.38 | $0.00 | $0.00 | $0.00 |
| Ray's Trash Service, Inc. | 7100-000 | $1,236.91 | $0.00 | $0.00 | $0.00 |
| Red Development, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reddy Equipment, Inc. | 7100-000 | $2,662.50 | $0.00 | $0.00 | $0.00 |
| Resources in Food | 7100-000 | $9,000.00 | $0.00 | $0.00 | $0.00 |
| Restaurant News | 7100-000 | $89.90 | $0.00 | $0.00 | $0.00 |
| Restec Solutions, Inc. | 7100-000 | $7,195.00 | $0.00 | $0.00 | $0.00 |
| RGI Publications | 7100-000 | $405.00 | $0.00 | $0.00 | $0.00 |
| Rosemark Bakery | 7100-000 | $4,183.20 | $0.00 | $0.00 | $0.00 |
| Roto-Rooter | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| Rudd & Associates | 7100-000 | $953.91 | $0.00 | $0.00 | $0.00 |
| Safeguard Business Systems Inc | 7100-000 | $1,779.35 | $0.00 | $0.00 | $0.00 |
| SBC Ameritech | 7100-000 | $850.08 | $0.00 | $0.00 | $0.00 |
| SBC DALLAS | 7100-000 | $990.86 | $0.00 | $0.00 | $0.00 |
| Schambereger Bev | 7100-000 | $10.00 | $0.00 | $0.00 | $0.00 |
| Scott Kelley | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Self Opportunity, Inc. | 7100-000 | $6,045.00 | $0.00 | $0.00 | $0.00 |
| service specialists | 7100-000 | $6,600.25 | $0.00 | $0.00 | $0.00 |
| Setanta Pub Channel | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| shamrock club parade com | 7100-000 | $525.00 | $0.00 | $0.00 | $0.00 |
| Singer Wallcoverings | 7100-000 | $2,100.00 | $0.00 | $0.00 | $0.00 |
| Socius | 7100-000 | $11,349.00 | $0.00 | $0.00 | $0.00 |
| Sohn Linen Service | 7100-000 | $367.82 | $0.00 | $0.00 | $0.00 |
| Sound Solutions | 7100-000 | $244.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sound Solutions | 7100-000 | $61.00 | $0.00 | $0.00 | $0.00 |
| Southern Wine | 7100-000 | $3,296.30 | $0.00 | $0.00 | $0.00 |
| Springburne Apts. | 7100-000 | $525.00 | $0.00 | $0.00 | $0.00 |
| Sprint Yellow Pages | 7100-000 | $111.00 | $0.00 | $0.00 | $0.00 |
| ST OF IL LIQOUR CONTROL | 7100-000 | $525.00 | $0.00 | $0.00 | $0.00 |
| State of IN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Statz Painting & De | 7100-000 | $113.00 | $0.00 | $0.00 | $0.00 |
| STDR | 7100-000 | $31,698.68 | $0.00 | $0.00 | $0.00 |
| Storage USA 509 | 7100-000 | $85.12 | $0.00 | $0.00 | $0.00 |
| Strategic Resource Company | 7100-000 | $37,000.00 | $0.00 | $0.00 | $0.00 |
| Sullivan & Sullivan Ltd | 7100-000 | $12,000.00 | $0.00 | $0.00 | $0.00 |
| Superior Beverage Co | 7100-000 | $21.00 | $0.00 | $0.00 | $0.00 |
| Superior Knife | 7100-000 | $768.00 | $0.00 | $0.00 | $0.00 |
| Superior Portable Services | 7100-000 | $240.68 | $0.00 | $0.00 | $0.00 |
| Taft, Stettinius & Hollister LLP | 7100-000 | $1,908.66 | $0.00 | $0.00 | $0.00 |
| TDS Telecom | 7100-000 | $341.42 | $0.00 | $0.00 | $0.00 |
| Temperature Service Comp | 7100-000 | $2,309.52 | $0.00 | $0.00 | $0.00 |
| The BadgerHerald | 7100-000 | $315.00 | $0.00 | $0.00 | $0.00 |
| The Hammer Company | 7100-000 | $371.98 | $0.00 | $0.00 | $0.00 |
| The Hartford | 7100-000 | $1,189.00 | $0.00 | $0.00 | $0.00 |
| The Knife Guy | 7100-000 | $106.75 | $0.00 | $0.00 | $0.00 |
| The Precedent, LLC | 7100-000 | $247.00 | $0.00 | $0.00 | $0.00 |
| The Promotion Company, Inc. | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| The Squeegy Man | 7100-000 | $1,800.00 | $0.00 | $0.00 | $0.00 |
| The Wine Merchants | 7100-000 | $192.89 | $0.00 | $0.00 | $0.00 |
| Time Warner | 7100-000 | $205.00 | $0.00 | $0.00 | $0.00 |
| Toshiba | 7100-000 | $5,348.39 | $0.00 | $0.00 | $0.00 |
| Total Line Refrigeration | 7100-000 | $648.01 | $0.00 | $0.00 | $0.00 |
| Total Water Treatment | 7100-000 | $76.81 | $0.00 | $0.00 | $0.00 |
| Town Center | 7100-000 | $2,988.38 | $0.00 | $0.00 | $0.00 |
| Town of Fishers | 7100-000 | $28.60 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TownePlace Suites Livonia | 7100-000 | $3,411.80 | $0.00 | $0.00 | $0.00 |
| Treasurer of State of Ohio | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Treasurer of State of Ohio | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tri County Reporting | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tribune Review Publish | 7100-000 | $736.96 | $0.00 | $0.00 | $0.00 |
| Troy Metal Concepts, Inc. | 7100-000 | $13,052.00 | $0.00 | $0.00 | $0.00 |
| U-Store-It | 7100-000 | $398.68 | $0.00 | $0.00 | $0.00 |
| UniMicro, Inc. | 7100-000 | $504.90 | $0.00 | $0.00 | $0.00 |
| Union Beverage Company | 7100-000 | $487.27 | $0.00 | $0.00 | $0.00 |
| University Quality Inn | 7100-000 | $55.00 | $0.00 | $0.00 | $0.00 |
| Upbeat Inc | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| USF Holland Inc | 7100-000 | $599.38 | $0.00 | $0.00 | $0.00 |
| V M Systems, Inc. | 7100-000 | $24,887.60 | $0.00 | $0.00 | $0.00 |
| Verizon-Pittsburgh | 7100-000 | $380.00 | $0.00 | $0.00 | $0.00 |
| Viking Sewer & Drain | 7100-000 | $1,793.50 | $0.00 | $0.00 | $0.00 |
| Village of Algonquin | 7100-000 | $441.53 | $0.00 | $0.00 | $0.00 |
| Vincent Anderson | 7100-000 | $12.86 | $0.00 | $0.00 | $0.00 |
| Vorys, Sater, Seymour and Pease LLP | 7100-000 | $32,620.10 | $0.00 | $0.00 | $0.00 |
| Wade Heating and Cooling | 7100-000 | $2,180.41 | $0.00 | $0.00 | $0.00 |
| Walker Irrigation Sys | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Wasserstrom Company | 7100-000 | $149,299.56 | $0.00 | $0.00 | $0.00 |
| Waste Management | 7100-000 | $1,104.35 | $0.00 | $0.00 | $0.00 |
| Waste Management North | 7100-000 | $1,140.56 | $0.00 | $0.00 | $0.00 |
| Waste Management of ILL-West | 7100-000 | $4,723.27 | $0.00 | $0.00 | $0.00 |
| Waste Management of Ohio | 7100-000 | $217.93 | $0.00 | $0.00 | $0.00 |
| Waste Management- | 7100-000 | $1,095.61 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blaine | | | | | | |
| Waste Management-Central Indiana | 7100-000 | $629.63 | $0.00 | $0.00 | $0.00 | |
| Westfield Franklin Park | 7100-000 | $52,805.39 | $0.00 | $0.00 | $0.00 | |
| Wieland-Davco | 7100-000 | $1,288.00 | $0.00 | $0.00 | $0.00 | |
| Wilson Supply Company | 7100-000 | $125.15 | $0.00 | $0.00 | $0.00 | |
| Winston's Sausage | 7100-000 | $1,579.92 | $0.00 | $0.00 | $0.00 | |
| Wisconsin State Journal | 7100-000 | $123.50 | $0.00 | $0.00 | $0.00 | |
| Wm J Scown Building Company | 7100-000 | $6,630.00 | $0.00 | $0.00 | $0.00 | |
| Wright Brothers, Inc | 7100-000 | $2,620.08 | $0.00 | $0.00 | $0.00 | |
| Wright Brothers, Inc | 7100-000 | $571.93 | $0.00 | $0.00 | $0.00 | |
| Wright-Hennepin | 7100-000 | $1,055.00 | $0.00 | $0.00 | $0.00 | |
| WTTS 92.3 FM | 7100-000 | $1,300.00 | $0.00 | $0.00 | $0.00 | |
| Zavarella Brothers Construction | 7100-000 | $5,960.35 | $0.00 | $0.00 | $0.00 | |
| Zesco | 7100-000 | $244.97 | $0.00 | $0.00 | $0.00 | |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $28,125,844.60 | $40,440,571.49 | $36,533,562.13 | $0.00 | |

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No.: | 06-33124-GRH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | Date Filed (f) or Converted to (c): | 06/28/2010 (c) |
| For the Period Ending: | 4/29/2019 | §341(a) Meeting Date: | 08/06/2010 |
| | | Claims Bar Date: | 11/04/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Settlement of Adversary Case #08-3304 **(u)** | $1,000.00 | $1,000.00 | | $1,000.00 | FA |
| Asset Notes: | The Cleveland Electric Illuminating Company - Settlement of Preference Action, Adversary Case #08-3304 | | | | | |
| 2 | US Trustee Fees - Refund of Overpayment **(u)** | $18,600.00 | $18,600.00 | | $18,600.00 | FA |
| 3 | FUNDS COLLECTED FROM CHAPTER 11 TRUSTEE **(u)** | $1,127,156.11 | $1,127,156.11 | | $1,127,156.11 | FA |
| 4 | Lansing, Michigan - Delayed Closing **(u)** | $251,470.86 | $251,470.86 | | $251,470.86 | FA |
| Asset Notes: | Liquor License | | | | | |
| 5 | Chapter 11 Bond Premium - Refund **(u)** | $7,230.00 | $7,230.00 | | $7,230.00 | FA |
| Asset Notes: | (pro-rated refund of Chapter 11 bond premium) | | | | | |
| 6 | CDG Acquisitions, LLC - Escrow Account **(u)** | $140,000.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Funds being held in escrow by CDG Acquisitions, LLC for the purchase of Debtor's assets (while in Chapter 11); reconciliation evidences that the funds being held in escrow have been depleted on post-sale adjustments in favor of CDG | | | | | |
| 7 | Indiana 2007 Corporate Tax Return - refund **(u)** | $6,905.94 | $6,905.94 | | $6,905.94 | FA |
| Asset Notes: | Refund | | | | | |
| 8 | Refund from Discover Financial Services - Claddagh Irish Pubs of Madison **(u)** | $320.63 | $320.63 | | $320.63 | FA |
| 9 | potential tax refunds from 2010, per IRS letter dated 1/4/16 [gross amount $3,612.87; amount applied to other taxes $1,308.04; net amount $2,304.83] **(u)** | $2,304.83 | $2,304.83 | | $2,733.18 | FA |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $938.69 | FA |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets | |
| | | $1,554,988.37 | $1,414,988.37 | | $1,416,355.41 | $0.00 |

#### Major Activities affecting case closing:

| 02/01/2019 | trustee's office finally spoke with official at City of Pittsburgh regarding check in the amount of $18.93; trustee stopped payment on stale Check #5110 and reissued to City of Pittsburgh (now Check #5123) |
|---|---|
| 01/22/2019 | trustee spoke to Attorney Joseph Sgroi for Gordon Food Service, Inc. regarding stale check; Gordon Food Service claims they never received check and Attorney Sgroi requested that we reissue check; trustee agreed to stop payment on stale check #5104 and reissue check (now check #5122) - check mailed to Attorney Joseph Sgroi 1/22/19 |
| 11/05/2018 | trustee received a letter from Creditor U.S. Department of Labor with the returned Check #5106 ($84,738.73), with a request that the trustee re-write this check to correct payee information because the Creditor no longer has a bank account associated with the original POC #111 |

Page No: 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No.: | 06-33124-GRH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | Date Filed (f) or Converted (c): | 06/28/2010 (c) |
| For the Period Ending: | 4/29/2019 | §341(a) Meeting Date: | 08/06/2010 |
| | | Claims Bar Date: | 11/04/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA = § 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

| | |
|---|---|
| 10/29/2018 | checks mailed; trustee filed Notice of Small Dividends & Unclaimed Funds |
| 10/19/2018 | checks printed per Order; trustee is holding checks for the 14-day appeal period regarding Court's Decision of Ohio Taxation's Objection to Trustee's TFR (period runs 10/26/18) |
| 10/16/2018 | Court entered Order Granting Trustee's Second Amended TFR (Doc. 792; Doc. 812) |
| 10/12/2018 | Court entered Decision Granting Chapter 7 Trustee's Objection to the Ohio Department of Taxation's Proof of Claim 160-2 and Denying the Ohio Department of Taxation Objection to the Chapter 7 Trustee's April 23, 2018 Second Amended Final Report (Doc. 808) |
| 10/12/2018 | Court entered Order Granting Chapter 7 Trustee's Objection to the Ohio Department of Taxation's Proof of Claim 160-2 and Denying the Ohio Department of Taxation Objection to the Chapter 7 Trustee's April 23, 2018 Second Amended Final Report (Doc. 809) |
| 09/14/2018 | Bradley C. Smith, attorney for Creditor State of Ohio, filed Additional Memorandum of the State of Ohio Department of Taxation in Support of State of Ohio Department of Taxation's Response (Doc. 797) to Chapter 7 Trustee's Objection (Doc. 795) to the Amended Superseding Claim of the State of Ohio Department of Taxation (Court Claim #160-2) (Doc. 805) |
| 09/14/2018 | Bradley C. Smith, attorney for Creditor State of Ohio, filed Additional Memorandum of the State of Ohio Department of Taxation in Support of State of Ohio Department of Taxation's Objection (Doc. 794) to Chapter 7 Trustee's April 23, 2018 Second Amended Final Report and Application for Compensation (Doc. 792) (Doc. 806) |
| 09/14/2018 | Attorney for Trustee filed Chapter 7 Trustee's Supplemental Brief Relating to (I) State of Ohio Department of Taxation's Objection to the Trustee's April 23, 2018 Second Amended Final Report and Application for Compensation (Doc. 792) and (II) Trustee's Objection to Amended Claim (Doc. 795) (Doc. 807) |
| 09/13/2018 | trustee and creditor filed Amended Joint Stipulation of Unconsented Facts Regarding Chapter 7 Trustee's Second Amended Trustee's Report and Responses Thereto (Docs. 792,794,796) and Chapter 7 Trustee's Objection to the Amended Claim of State of Ohio Department of Taxation and Response Thereto (Docs. 795,797) (Doc. 804); pending Court's decision |
| 09/10/2018 | trustee and creditor filed Joint Stipulation of Unconsented Facts Regarding Chapter 7 Trustee's Second Amended Trustee's Report and Responses Thereto (Docs. 792,794,796) and Chapter 7 Trustee's Objection to the Amended Claim of State of Ohio Department of Taxation and Response Thereto (Docs. 795,797); pending Court's decision |
| 08/10/2018 | Court entered Order Requiring Filings; counsel shall file a stipulation of facts no later than 9/14/18 |
| 08/09/2018 | Status Conference held; pending further consideration by the Court |
| 07/13/2018 | Court entered Order Scheduling Status Conference by Phone on Contested Matters (to be held 8/9/18 at 10:30 am) |
| 06/29/2018 | Creditor State of Ohio Department of Taxation filed Response to Trustee's Objection to Trustee's Final Report and Application for Compensation (Doc. 797); pending hearing |
| 06/01/2018 | trustee filed Objection to Amended Claim of State of Ohio Department of Taxation (Claim No. 160-2) (Doc. 795) |
| 06/01/2018 | trustee filed Reply to State of Ohio Department of Taxation's Objection to Trustee's Final Report and Application for Compensation (Doc. 796) |
| 05/23/2018 | Creditor State of Ohio Department of Taxation filed Objection to Second Amended TFR with Request for Hearing (Doc. 794); pending hearing date |
| 04/24/2018 | Second Amended NFR filed with Court; pending Order (est. 5/24/18) |
| 04/23/2018 | Second Amended TFR filed with Court |
| 11/08/2017 | Claimant State of Ohio Bureau of Workers' Compensation filed Withdrawal of Objection to Trustee's Final Report (Doc. 791) |
| 11/02/2017 | Court entered Agreed Entry to Withdraw Objection to Trustee's Final Report (Doc. 786; Doc. 788) |
| 10/12/2017 | Creditor Ohio Bureau of Workers' Compensation filed Objection to Trustee's Final Report and Request for Hearing (Doc. 784; Doc. 786) |
| 08/30/2017 | trustee received TFR findings from AUST's Office |
| 05/30/2017 | Court entered Order Granting Eighth & Final BDO Fee Application |
| 05/02/2017 | trustee filed Eighth & Final BDO Fee Application; pending Order (est. 5/29/17) |
| 10/18/2016 | Creditor State of Wisconsin will be amending its claim (Claim #36) to make entire claim a priority claim, per conversation between Attorney for Trustee and Ariane H. Lovick, DWD-UI, Collection Section Deputy |
| 10/03/2016 | trustee received 2010 Federal Tax Refund ($2,304.83), plus interest ($428.35) |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** 06-33124-GRH | **Trustee Name:** Richard D. Nelson |
| **Case Name:** CLADDAGH DEVELOPMENT GROUP, LLC | **Date Filed (f) or Converted (c):** 06/28/2010 (c) |
| **For the Period Ending:** 4/29/2019 | **§341(a) Meeting Date:** 08/06/2010 |
| | **Claims Bar Date:** 11/04/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA = § 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

| | |
|---|---|
| 07/29/2016 | trustee paid Accountants BDO per Order Granting Seventh & Final BDO Fee Application (Doc. 777); however, trustee may need to file another BDO Fee Application (possibly an "Eighth & Final") pending potential receipt of IRS refund |
| 01/05/2016 | trustee received a Notice from the IRS that there was an overpayment of $3,612.87 for the tax period ending 12/31/10, which they applied $1,308.04 to "other taxes", leaving a net refund of $2,304.83; trustee does not know when these funds ($2,304.83) will be forwarded to the trustee for administration |
| 12/21/2015 | Court entered Order Granting Seventh & Final BDO Fee Application (Doc. 777) |
| 11/23/2015 | trustee filed Seventh & Final BDO Fee Application; pending Order (est. 12/18/15) |
| 10/23/2015 | trustee is in communication with BDO regarding the preparation of the final Tax Returns; pending confirmation of date and estimated costs from BDO, trustee will prepare TFR |
| 08/12/2015 | Court entered Order Granting Second & Final CTKS Fee Application (Doc. 772; Doc. 773) |
| 07/13/2015 | attorney for trustee filed Second & Final CTKS Fee Application (Doc. 772); pending Order (est. 8/10/15) |
| 06/01/2015 | Court entered Order Granting Sixth Interim Fee Application for BDO fka SS&G, Account for Debtor (Doc. 770) |
| 05/06/2015 | attorney for trustee filed Sixth Interim Fee Application for BDO fka SS&G, Account for Debtor (Doc. 768); pending Order (est. 6/1/15) |
| 05/05/2015 | Court entered Order Granting Motion to Limit Notice (Doc. 766; Doc. 767) |
| 04/10/2015 | attorney for trustee filed a Motion to Limit Notice (Doc. 766) |
| 01/12/2015 | Court entered Agreed Order regarding Objections to Wisconsin Department of Revenue (Doc. 737; Doc. 763) allowing POC's #57 & #100 as the surviving claims (disallowing POC #41; POC #178 has been satisfied and is withdrawn) |
| 01/06/2015 | Court entered Agreed Order regarding Objections to Internal Revenue Service claims (Doc. 737; Doc. 761) |
| 12/19/2014 | Court entered Agreed Order regarding Objections to Ohio Bureau of Workers' Compensation claims (Doc. 737; Doc. 759) |
| 12/18/2014 | Court entered Order Partially Granting Trustee's First Omnibus Objection to Certain Claims (Doc. 737; Doc. 753) |
| 12/17/2014 | Court entered Order Granting First Interim Application for Attorney for Trustee Fees & Expenses (Doc. 740; Doc. 752) |
| 12/16/2014 | Court entered Agreed Order regarding Michigan Department of Labor allowing POC #68-2 as the surviving claim (disallowing #149; Creditor will withdraw #113) (Doc. 737; Doc. 751) |
| 12/16/2014 | Court entered Agreed Entry Extending Time for Creditor Ohio Bureau of Workers' Compensation to respond to Objection (until 12/19/14) (Doc. 737; Doc. 750) |
| 12/16/2014 | Court entered Order Granting Application to Employ CTKS as attorneys for Chapter 7 trustee (Doc. 738) & Amended Application (Doc. 739); (Doc. 749) |
| 12/12/2014 | Court entered Agreed Order regarding State of Ohio Department of Job & Family allowing POC #42 as the surviving claim (disallowing #158 & #166) (Doc. 737; Doc. 746) |
| 12/12/2014 | Court entered Agreed Order regarding State of Ohio Department of Taxation allowing POC #160 as the surviving claim (disallowing #17 & #38) (Doc. 737; Doc. 745) |
| 12/11/2014 | Creditor U.S.A. on behalf of IRS filed Response to Objection (Doc. 737; Doc. 744) |
| 12/08/2014 | Creditor Wisconsin Department of Revenue filed Response to Objection (Doc. 737; Doc. 743) |
| 11/18/2014 | Creditor Michigan Department of Labor filed Response to Objection (Doc. 737; Doc. 741) |
| 11/17/2014 | attorney for trustee filed Application to Employ CTKS as attorneys for Chapter 7 trustee (Doc. 738) & Amended Application (Doc. 739); pending Order (est. 12/12/14) |
| 11/17/2014 | attorney for trustee filed First Interim Application for Attorney for Trustee Fees & Expenses (Doc. 740); pending Order (est. 12/12/14) |
| 11/13/2014 | attorney for trustee filed Omnibus Objection to POC's (total of 86 claims) (Doc. 737): (1,2,4,8,14,16,17,19,22,23,29,30,33,38,41,42,43,44,45,46,47,48,49,51,53,56,57,60,63,67,68,80,81,100,107,113,115,122,127,129,132,138,143,150,151,152,153,154,155,156,157,158,165,167,168,169,170,178,185 & 3,5,6,7,9,10,27,28,37,55,59,62,66,72,82,104,106,121,125,135,140,141,142,144,145,146,147,162,164,180) |
| 09/25/2014 | trustee may seek to employ Legal Claimant Services to recover potential unclaimed funds |
| 08/27/2014 | attorney for trustee has been in contact with attorneys regarding the Lansing reconciliation, process is ongoing but should be resolved within the next 6 months (est. March, 2015) |
| 08/01/2014 | attorney for trustee is conducting the claims review |
| 05/07/2014 | Court entered Order Granting Fifth Interim Fee Application for SS&G |

### FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No.: | 06-33124-GRH | | Trustee Name: | | Richard D. Nelson |
|---|---|---|---|---|---|
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | | Date Filed (f) or Converted (c): | | 06/28/2010 (c) |
| For the Period Ending: | 4/29/2019 | | §341(a) Meeting Date: | | 08/06/2010 |
| | | | Claims Bar Date: | | 11/04/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

04/07/2014    attorney for trustee filed Fifth Interim Fee Application for SS&G (accountant)
09/30/2013    trustee is following up regarding the Lansing property sale
06/06/2013    Court entered Order Granting Fourth Interim Fee Application for SS&G
05/09/2013    attorney for trustee filed Fourth Interim Fee Application for SS&G (accountant); pending Order (est. 6/4/13)
09/28/2012    -pending final review of sale price adjustment
              -pending receipt/possession of State hold documents
              -pending claims reconciliation and misc. open tax issues
              -trustee sent another follow up letter to Attorney Hurley (9/28/12) with copy of previous letter of 5/17/12, requesting an
              accounting and "true-up" of the sale of the Lansing property and the giftcards
              -trustee intends to conduct a 2004 Exam for document production should he not receive the requested accounting
              information (est. 11/30/12)

| | | | | | |
|---|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 11/30/2011 | | /s/ RICHARD D. NELSON | | |
| **Current Projected Date Of Final Report (TFR):** | 04/16/2018 | | RICHARD D. NELSON | | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 06-33124-GRH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3884 | Certificate of Deposits Acct #: | ******8019 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Trustee Investment Acct |
| For Period Beginning: | 10/25/2006 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.38 | | $0.38 |
| 11/30/2010 | | FUNDING ACCOUNT: **********8065 | TRANSFER OF FUNDS TO NEW BNY MELLON ACCT | 9999-000 | $477,749.00 | | $477,749.38 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $12.16 | | $477,761.54 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $12.16 | | $477,773.70 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.99 | | $477,784.69 |
| 03/11/2011 | (INT) | The Bank of New York Mellon | Interest Earned For March 2011 | 1270-000 | $3.91 | | $477,788.60 |
| 03/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | | $477,788.60 | $0.00 |

|  | | | | | Deposit | Disbursement | Balance |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $477,788.60 | $477,788.60 | $0.00 |
| | | | Less: Bank transfers/CDs | | $477,749.00 | $477,788.60 | |
| | | | Subtotal | | $39.60 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $39.60 | $0.00 | |

| For the period of 10/25/2006 to 4/29/2019 | | For the entire history of the account between 11/30/2010 to 4/29/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $39.60 | Total Compensable Receipts: | $39.60 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $39.60 | Total Comp/Non Comp Receipts: | $39.60 |
| Total Internal/Transfer Receipts: | $477,749.00 | Total Internal/Transfer Receipts: | $477,749.00 |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $477,788.60 | Total Internal/Transfer Disbursements: | $477,788.60 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-33124-GRH | | | Trustee Name: | Richard D. Nelson |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3884 | | | Certificate of Deposits Acct #: | ******8020 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Trustee Investment Acct |
| For Period Beginning: | 10/25/2006 | | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2010 | | FUNDING ACCOUNT: **********8068 | TRANSFER OF FUNDS TO NEW BNY MELLON ACCT | 9999-000 | $560,108.00 | | $560,108.00 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $23.77 | | $560,131.77 |
| 01/18/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $13.02 | | $560,144.79 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $10.74 | | $560,155.53 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $21.47 | | $560,177.00 |
| 03/11/2011 | (INT) | The Bank of New York Mellon | Interest Earned For March 2011 | 1270-000 | $7.65 | | $560,184.65 |
| 03/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | | $560,184.65 | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $560,184.65 | $560,184.65 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $560,108.00 | $560,184.65 | |
| | | **Subtotal** | | $76.65 | $0.00 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $76.65 | $0.00 | |

| For the period of 10/25/2006 to 4/29/2019 | | For the entire history of the account between 12/01/2010 to 4/29/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $76.65 | Total Compensable Receipts: | $76.65 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $76.65 | Total Comp/Non Comp Receipts: | $76.65 |
| Total Internal/Transfer Receipts: | $560,108.00 | Total Internal/Transfer Receipts: | $560,108.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $560,184.65 | Total Internal/Transfer Disbursements: | $560,184.65 |

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-33124-GRH | | Trustee Name: | Richard D. Nelson |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3884 | | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 10/25/2006 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/07/2010 | (1) | FirstEnergy | The Cleveland Electric Illuminating Company - Settlement of Preference Action, Adversary Case #08-3304 | 1241-000 | $1,000.00 | | $1,000.00 |
| 07/07/2010 | (3) | Richard D. Nelson, Trustee | Transfer of funds from Chapter 11 Trustee to Chapter 7 Trustee | 1290-010 | $518,361.03 | | $519,361.03 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $23.89 | | $519,384.92 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $30.86 | | $519,415.78 |
| 09/08/2010 | (3) | Richard D. Nelson, Trustee | Transfer of funds from Chapter 11 Trustee to Chapter 7 Trustee | 1290-010 | $7.95 | | $519,423.73 |
| 09/13/2010 | (2) | United States Treasury | Refund of overpayment of US Trustee payments | 1290-000 | $18,600.00 | | $538,023.73 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $21.77 | | $538,045.50 |
| 10/27/2010 | | To Account #*********8066 | TRANSFER OF FUNDS TO ANOTHER BNY MELLON ACCT | 9999-000 | | $15,000.00 | $523,045.50 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $22.72 | | $523,068.22 |
| 11/09/2010 | | To Account #*********8066 | TRANSFER OF FUNDS TO ANOTHER BNY MELLON ACCT | 9999-000 | | $6,000.00 | $517,068.22 |
| 11/22/2010 | | To Account #*********8066 | TRANSFER OF FUNDS TO ANOTHER BNY MELLON ACCT | 9999-000 | | $9,318.93 | $507,749.29 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $20.51 | | $507,769.80 |
| 11/30/2010 | | ACCOUNT FUNDED: *********8019 | TRANSFER OF FUNDS TO NEW BNY MELLON ACCT | 9999-000 | | $477,749.00 | $30,020.80 |
| 12/17/2010 | | To Account #*********8066 | TRANSFER OF FUNDS TO ANOTHER BNY MELLON ACCT | 9999-000 | | $5,523.59 | $24,497.21 |
| 12/20/2010 | (5) | MRSC Insurance Partners, LLC | Refund of Chapter 11 Bond Premium for 2010 | 1290-010 | $7,230.00 | | $31,727.21 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.25 | | $31,727.46 |
| 01/06/2011 | | To Account #*********8066 | TRANSFER FUNDS TO ANOTHER BNY MELLON ACCT | 9999-000 | | $187.67 | $31,539.79 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.26 | | $31,540.05 |
| 02/08/2011 | | To Account #*********8066 | TRANSFER FUNDS TO ANOTHER BNY MELLON ACCT | 9999-000 | | $62.33 | $31,477.72 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.24 | | $31,477.96 |
| | | | **SUBTOTALS** | | $545,319.72 | $513,841.52 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 06-33124-GRH | |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | The Bank of New York Mellon |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***3884 |
| Co-Debtor Taxpayer ID #: | |

| | |
|---|---|
| Money Market Acct #: | ******8065 |
| Account Title: | Money Market Account |

| | |
|---|---|
| For Period Beginning: | 10/25/2006 |
| For Period Ending: | 4/29/2019 |

| | |
|---|---|
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2011 | (INT) | The Bank of New York Mellon | Interest Earned For March 2011 | 1270-000 | $0.08 | | $31,478.04 |
| 03/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | | $31,478.04 | $0.00 |

| | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|
| **TOTALS:** | $545,319.56 | $545,319.56 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $545,319.56 | |
| **Subtotal** | $545,319.56 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $545,319.56 | $0.00 | |

| **For the period of 10/25/2006 to 4/29/2019** | | **For the entire history of the account between 07/07/2010 to 4/29/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $545,319.56 | Total Compensable Receipts: | $545,319.56 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $545,319.56 | Total Comp/Non Comp Receipts: | $545,319.56 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $545,319.56 | Total Internal/Transfer Disbursements: | $545,319.56 |

FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-33124-GRH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3884 | Checking Acct #: | ******8066 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/25/2006 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/07/2010 | (3) | Richard D. Nelson, Trustee | Transfer of funds from Chapter 11 Trustee to Chapter 7 Trustee | 1290-010 | $18.21 | | $18.21 |
| 10/27/2010 | | From Account #*********8065 | TRANSFER OF FUNDS TO ANOTHER BNY MELLON ACCT | 9999-000 | $15,000.00 | | $15,018.21 |
| 10/27/2010 | 101 | MRSC Insurance Partners, LLC | Bond 12/21/10 to 12/21/11 | 2300-000 | | $15,000.00 | $18.21 |
| 10/27/2010 | 101 | MRSC Insurance Partners, LLC | Bond 12/21/10 to 12/21/11 | 2300-003 | | ($15,000.00) | $15,018.21 |
| 11/09/2010 | | From Account #*********8065 | TRANSFER OF FUNDS TO ANOTHER BNY MELLON ACCT | 9999-000 | $6,000.00 | | $21,018.21 |
| 11/09/2010 | 102 | State of Wisconsin, Dept of Revenue | Sales & Use Tax (456-1025876627-02) / Withholding Tax (036-1025876627-03) | 5800-000 | | $20,857.96 | $160.25 |
| 11/22/2010 | | From Account #*********8065 | TRANSFER OF FUNDS TO ANOTHER BNY MELLON ACCT | 9999-000 | $9,318.93 | | $9,479.18 |
| 11/22/2010 | 103 | RICHARD D. NELSON | Sixth & Final Fee Application (as Ch. 11 Trustee) | * | | $3,027.36 | $6,451.82 |
| | | | Sixth & Final Fee Application (as Ch. 11 Trustee) Fees      $(2,992.50) | 6101-000 | | | $6,451.82 |
| | | | Sixth & Final Fee Application (as Ch. 11 Trustee) Expenses      $(34.86) | 6102-000 | | | $6,451.82 |
| 11/22/2010 | 104 | RICHARD D. NELSON | Sixth & Final Fee Application (as Attorney for Ch. 11 Trustee) | * | | $6,451.82 | $0.00 |
| | | | Sixth & Final Fee Application (as Attorney for Ch. 11 Trustee) Fees      $(6,439.72) | 6110-000 | | | $0.00 |
| | | | Sixth & Final Fee Application (as Attorney for Ch. 11 Trustee) Expenses      $(12.10) | 6120-000 | | | $0.00 |
| 11/23/2010 | (4) | CDG Acquisitions, LLC | Lansing, Michigan - Delayed Closing of Liquor License (Cure Amount $53,509.86; 503(b)(7) Payment $197,961.00) | 1229-000 | $251,470.86 | | $251,470.86 |
| 11/29/2010 | 105 | Timm & Garfinkel, LLC | Ref # Cure Payment - INLAND WESTERN LANSING EASTWOOD, LLC - Landlord | 2500-000 | | $53,509.86 | $197,961.00 |
| 11/29/2010 | 106 | Timm & Garfinkel, LLC | Ref # 503(b)(7) Payment - INLAND WESTERN LANSING EASTWOOD, LLC - Landlord | 2500-000 | | $197,961.00 | $0.00 |
| 12/17/2010 | | From Account #*********8065 | TRANSFER OF FUNDS TO ANOTHER BNY MELLON ACCT | 9999-000 | $5,523.59 | | $5,523.59 |
| | | | **SUBTOTALS** | | $292,855.18 | $281,808.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 06-33124-GRH | | Trustee Name: | Richard D. Nelson |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3884 | | Checking Acct #: | ******8066 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 10/25/2006 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/17/2010 | 107 | SS&G | Fees ($5,517.10) & Expenses ($6.49) per Order Granting First Fee App for SS&G | * | | $5,523.59 | $0.00 |
| | | | SS&G $(5,517.10) | 3410-000 | | | $0.00 |
| | | | SS&G $(6.49) | 3420-000 | | | $0.00 |
| 01/06/2011 | | From Account #**********8065 | TRANSFER FUNDS TO ANOTHER BNY MELLON ACCT | 9999-000 | $187.67 | | $187.67 |
| 01/06/2011 | 108 | Wisconsin Department of Revenue | Claddagh Development Group, LLC (WTN: 1025876627), 2008 Wisconsin Filing Notice | 5800-000 | | $187.67 | $0.00 |
| 01/06/2011 | 108 | Wisconsin Department of Revenue | Claddagh Development Group, LLC (WTN: 1025876627), 2008 Wisconsin Filing Notice | 5800-003 | | ($187.67) | $187.67 |
| 02/08/2011 | | From Account #**********8065 | TRANSFER FUNDS TO ANOTHER BNY MELLON ACCT | 9999-000 | $62.33 | | $250.00 |
| 02/08/2011 | 109 | Indiana Department of Revenue | Liability Number 2008-01650096 | 5800-000 | | $250.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $287,581.59 | $287,581.59 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $36,092.52 | | |
| | | | **Subtotal** | | $251,489.07 | $287,581.59 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $251,489.07 | $287,581.59 | |

| For the period of 10/25/2006 to 4/29/2019 | | For the entire history of the account between 07/07/2010 to 4/29/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $251,489.07 | Total Compensable Receipts: | $251,489.07 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $251,489.07 | Total Comp/Non Comp Receipts: | $251,489.07 |
| Total Internal/Transfer Receipts: | $36,092.52 | Total Internal/Transfer Receipts: | $36,092.52 |
| | | | |
| Total Compensable Disbursements: | $287,581.59 | Total Compensable Disbursements: | $287,581.59 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $287,581.59 | Total Comp/Non Comp Disbursements: | $287,581.59 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 06-33124-GRH |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC |
| Primary Taxpayer ID #: | **-***3884 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/25/2006 |
| For Period Ending: | 4/29/2019 |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******8067 |
| Account Title: | Escrow CDG Acquisition |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/07/2010 | (3) | Richard D. Nelson, Trustee | Transfer of funds from Chapter 11 Trustee to Chapter 7 Trustee | 1290-010 | $43,766.76 | | $43,766.76 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $2.01 | | $43,768.77 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $2.59 | | $43,771.36 |
| 09/08/2010 | (3) | Richard D. Nelson, Trustee | Transfer of funds from Chapter 11 Trustee to Chapter 7 Trustee | 1290-010 | $0.67 | | $43,772.03 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.35 | | $43,772.38 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.37 | | $43,772.75 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.35 | | $43,773.10 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.37 | | $43,773.47 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.37 | | $43,773.84 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.33 | | $43,774.17 |
| 03/11/2011 | (INT) | The Bank of New York Mellon | Interest Earned For March 2011 | 1270-000 | $0.11 | | $43,774.28 |
| 03/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | | $43,774.28 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $43,774.28 | $43,774.28 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $43,774.28 | |
| **Subtotal** | $43,774.28 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $43,774.28 | $0.00 | |

| For the period of 10/25/2006 to 4/29/2019 | | For the entire history of the account between 07/07/2010 to 4/29/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $43,774.28 | Total Compensable Receipts: | $43,774.28 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $43,774.28 | Total Comp/Non Comp Receipts: | $43,774.28 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $43,774.28 | Total Internal/Transfer Disbursements: | $43,774.28 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 06-33124-GRH | | | Trustee Name: | | Richard D. Nelson |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | | | Bank Name: | | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***3884 | | | Money Market Acct #: | | ******8068 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Claddagh Woodlands Escrow |
| For Period Beginning: | 10/25/2006 | | | Blanket bond (per case limit): | | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/07/2010 | (3) | Richard D. Nelson, Trustee | Transfer of funds from Chapter 11 Trustee to Chapter 7 Trustee | 1290-010 | $564,992.81 | | $564,992.81 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $25.99 | | $565,018.80 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $33.57 | | $565,052.37 |
| 09/08/2010 | (3) | Richard D. Nelson, Trustee | Transfer of funds from Chapter 11 Trustee to Chapter 7 Trustee | 1290-010 | $8.68 | | $565,061.05 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $23.21 | | $565,084.26 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $23.98 | | $565,108.24 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $23.21 | | $565,131.45 |
| 11/30/2010 | | ACCOUNT FUNDED: *********8020 | TRANSFER OF FUNDS TO NEW BNY MELLON ACCT | 9999-000 | | $560,108.00 | $5,023.45 |
| 12/15/2010 | 1001 | MRSC Insurance Partners, LLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/15/2010 FOR CASE #06-33124, Bond Premium 11/1/10-11/1/11 | 2300-000 | | $932.07 | $4,091.38 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.03 | | $4,091.41 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.03 | | $4,091.44 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.03 | | $4,091.47 |
| 03/11/2011 | (INT) | The Bank of New York Mellon | Interest Earned For March 2011 | 1270-000 | $0.01 | | $4,091.48 |
| 03/11/2011 | | Sterling Bank | Transfer Funds | 9999-000 | | $4,091.48 | $0.00 |
| | | | **SUBTOTALS** | | $565,131.55 | $565,131.55 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 06-33124-GRH | |
| **Case Name:** | CLADDAGH DEVELOPMENT GROUP, LLC | |

| | |
|---|---|
| **Trustee Name:** | Richard D. Nelson |
| **Bank Name:** | The Bank of New York Mellon |

| | |
|---|---|
| **Primary Taxpayer ID #:** | **-***3884 |
| **Co-Debtor Taxpayer ID #:** | |

| | |
|---|---|
| **Money Market Acct #:** | ******8068 |
| **Account Title:** | Claddagh Woodlands Escrow |

| | |
|---|---|
| **For Period Beginning:** | 10/25/2006 |
| **For Period Ending:** | 4/29/2019 |

| | |
|---|---|
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $565,131.55 | $565,131.55 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $564,199.48 | |
| | | | **Subtotal** | | $565,131.55 | $932.07 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $565,131.55 | $932.07 | |

**For the period of  10/25/2006 to 4/29/2019**

| | |
|---|---|
| Total Compensable Receipts: | $565,131.55 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $565,131.55 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $932.07 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $932.07 |
| Total Internal/Transfer  Disbursements: | $564,199.48 |

**For the entire history of the account between 07/07/2010 to 4/29/2019**

| | |
|---|---|
| Total Compensable Receipts: | $565,131.55 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $565,131.55 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $932.07 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $932.07 |
| Total Internal/Transfer  Disbursements: | $564,199.48 |

Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-33124-GRH |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC |
| Primary Taxpayer ID #: | **-***3884 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/25/2006 |
| For Period Ending: | 4/29/2019 |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3124 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/16/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $1,070,005.19 | | $1,070,005.19 |
| 09/16/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $34,020.06 | | $1,104,025.25 |
| 09/16/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $4,092.53 | | $1,108,117.78 |
| 09/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $864.84 | $1,107,252.94 |
| 10/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,785.93 | $1,105,467.01 |
| 11/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,725.53 | $1,103,741.48 |
| 12/09/2011 | | Transfer To: #*******3124 | account balance from Sterling Bank transfer to Integrity Bank | 9999-000 | | $34,020.06 | $1,069,721.42 |
| 12/09/2011 | | Transfer To: #*******3124 | account balance from Sterling Bank transfer to Integrity Bank | 9999-000 | | $4,092.53 | $1,065,628.89 |
| 12/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,734.65 | $1,063,894.24 |
| 01/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,715.99 | $1,062,178.25 |
| 02/29/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,602.70 | $1,060,575.55 |
| 03/12/2012 | (7) | Auditor of State of Indiana | 2007 Indiana Corporate Tax Return Refund | 1224-000 | $6,905.94 | | $1,067,481.49 |
| 03/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,716.74 | $1,065,764.75 |
| 04/27/2012 | 5001 | Stronghold of Eastgate | Storage Fees, Unit 24 - April & May 2012 | 2410-000 | | $153.15 | $1,065,611.60 |
| 04/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,663.56 | $1,063,948.04 |
| 05/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,716.08 | $1,062,231.96 |
| 06/12/2012 | 5002 | Stronghold of Eastgate | Storage Fees, Unit 24 - June 2012 | 2410-000 | | $134.19 | $1,062,097.77 |
| 06/12/2012 | 5003 | Stronghold of Eastgate | Storage Fees, Unit 24 - July 2012 | 2410-000 | | $134.19 | $1,061,963.58 |
| 06/12/2012 | 5004 | SS&G Financial Services, Inc. | Fees & Expenses per Order Granting SS&G Third Fee Application (Doc. 720) | * | | $2,561.55 | $1,059,402.03 |
| | | | SS&G $(2,301.55) | 3410-000 | | | $1,059,402.03 |
| | | | SS&G $(260.00) | 3420-000 | | | $1,059,402.03 |
| 06/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,656.08 | $1,057,745.95 |
| 07/27/2012 | 5005 | Stronghold of Eastgate | Tenant #71781, Unit 024 (August 2012) | 2410-000 | | $134.19 | $1,057,611.76 |
| 07/27/2012 | 5006 | Stronghold of Eastgate | Tenant #71781, Unit 024 (September 2012) | 2410-000 | | $134.19 | $1,057,477.57 |
| 07/27/2012 | 5007 | Stronghold of Eastgate | Tenant #71781, Unit 024 (October 2012) | 2410-000 | | $134.19 | $1,057,343.38 |
| 07/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,706.08 | $1,055,637.30 |
| 08/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,702.67 | $1,053,934.63 |
| 09/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,645.09 | $1,052,289.54 |
| 10/24/2012 | 5008 | Stronghold of Eastgate | Tenant #71781, Unit 024 (November 2012) | 2410-000 | | $134.19 | $1,052,155.35 |
| 10/24/2012 | 5009 | Stronghold of Eastgate | Tenant #71781, Unit 024 (December 2012) | 2410-000 | | $134.19 | $1,052,021.16 |
| 10/24/2012 | 5010 | Stronghold of Eastgate | Tenant #71781, Unit 024 (January 2013) | 2410-000 | | $134.19 | $1,051,886.97 |
| 10/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,697.23 | $1,050,189.74 |
| 11/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,639.25 | $1,048,550.49 |

**SUBTOTALS** $1,115,023.72 $68,112.48

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 06-33124-GRH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3884 | Checking Acct #: | ******3124 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/25/2006 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2012 | 5011 | Insurance Partners Agency, Inc. | Bond Renewal (11/1/12-11/1/13) | 2300-000 | | $890.55 | $1,047,659.94 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,690.08 | $1,045,969.86 |
| 01/14/2013 | 5012 | Stronghold of Eastgate | Tenant #71781, Unit 024 (February 2013) | 2410-000 | | $134.19 | $1,045,835.67 |
| 01/14/2013 | 5013 | Stronghold of Eastgate | Tenant #71781, Unit 024 (March 2013) | 2410-000 | | $134.19 | $1,045,701.48 |
| 01/14/2013 | 5014 | Stronghold of Eastgate | Tenant #71781, Unit 024 (April 2013) | 2410-000 | | $134.19 | $1,045,567.29 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,686.87 | $1,043,880.42 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,520.77 | $1,042,359.65 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,681.26 | $1,040,678.39 |
| 04/16/2013 | 5015 | Stronghold of Eastgate | Tenant #71781, Unit 024 (May 2013) | 2410-000 | | $134.19 | $1,040,544.20 |
| 04/16/2013 | 5016 | Stronghold of Eastgate | Tenant #71781, Unit 024 (June 2013) | 2410-000 | | $134.19 | $1,040,410.01 |
| 04/16/2013 | 5017 | Stronghold of Eastgate | Tenant #71781, Unit 024 (July 2013) | 2410-000 | | $134.19 | $1,040,275.82 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,624.28 | $1,038,651.54 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,675.27 | $1,036,976.27 |
| 06/07/2013 | 5018 | SS&G Financial Services, Inc. | Fees & Expenses per Order Granting SS&G Fourth Fee Application (Doc. 730) | * | | $2,405.80 | $1,034,570.47 |
| | | | SS&G            $(2,145.80) | 3410-000 | | | $1,034,570.47 |
| | | | SS&G            $(260.00) | 3420-000 | | | $1,034,570.47 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,618.00 | $1,032,952.47 |
| 07/16/2013 | 5019 | Stronghold of Eastgate | Tenant #71781, Unit 024 (August 2013) | 2410-000 | | $137.39 | $1,032,815.08 |
| 07/16/2013 | 5020 | Stronghold of Eastgate | Tenant #71781, Unit 024 (September 2013) | 2410-000 | | $137.39 | $1,032,677.69 |
| 07/16/2013 | 5021 | Stronghold of Eastgate | Tenant #71781, Unit 024 (October 2013) | 2410-000 | | $137.39 | $1,032,540.30 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,665.92 | $1,030,874.38 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,662.73 | $1,029,211.65 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,606.50 | $1,027,605.15 |
| 10/17/2013 | 5022 | Stronghold of Eastgate | Tenant #71781, Unit 024 (November 2013) | 2410-000 | | $137.71 | $1,027,467.44 |
| 10/17/2013 | 5023 | Stronghold of Eastgate | Tenant #71781, Unit 024 (December 2013) | 2410-000 | | $137.71 | $1,027,329.73 |
| 10/17/2013 | 5024 | Stronghold of Eastgate | Tenant #71781, Unit 024 (January 2014) | 2410-000 | | $137.71 | $1,027,192.02 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,657.40 | $1,025,534.62 |
| 11/25/2013 | 5025 | Insurance Partners Agency, Inc. | Chapter 7 Bond Premium 11/1/13-11/1/14 | 2300-000 | | $827.40 | $1,024,707.22 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,600.76 | $1,023,106.46 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,650.33 | $1,021,456.13 |
| 01/16/2014 | 5026 | Stronghold of Eastgate | Tenant #71781, Unit 024 (February 2014) | 2410-000 | | $137.71 | $1,021,318.42 |
| 01/16/2014 | 5027 | Stronghold of Eastgate | Tenant #71781, Unit 024 (March 2014) | 2410-000 | | $137.71 | $1,021,180.71 |
| 01/16/2014 | 5028 | Stronghold of Eastgate | Tenant #71781, Unit 024 (April 2014) | 2410-000 | | $137.71 | $1,021,043.00 |
| | | | **SUBTOTALS** | | $0.00 | $27,645.20 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

### FORM 2

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 06-33124-GRH | | | Trustee Name: | Richard D. Nelson | |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***3884 | | | Checking Acct #: | ******3124 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account | |
| For Period Beginning: | 10/25/2006 | | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 4/29/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,647.32 | $1,019,395.68 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,485.10 | $1,017,910.58 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,641.82 | $1,016,268.76 |
| 04/18/2014 | 5029 | Stronghold of Eastgate | Tenant #71781, Unit 024 (May 2014) | 2410-000 | | $137.71 | $1,016,131.05 |
| 04/18/2014 | 5030 | Stronghold of Eastgate | Tenant #71781, Unit 024 (June 2014) | 2410-000 | | $137.71 | $1,015,993.34 |
| 04/18/2014 | 5031 | Stronghold of Eastgate | Tenant #71781, Unit 024 (July 2014) | 2410-000 | | $137.71 | $1,015,855.63 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,586.29 | $1,014,269.34 |
| 05/08/2014 | 5032 | SS&G Financial Services, Inc. | Fees & Expenses per Order Granting SS&G Fifth Fee Application (Doc. 734) | * | | $2,424.15 | $1,011,845.19 |
| | | | SS&G          $(2,164.15) | 3410-000 | | | $1,011,845.19 |
| | | | SS&G          $(260.00) | 3420-000 | | | $1,011,845.19 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,634.43 | $1,010,210.76 |
| 06/06/2014 | (8) | Discover Financial Services | refund - Claddagh Irish Pubs of Madison | 1290-000 | $320.63 | | $1,010,531.39 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,577.21 | $1,008,954.18 |
| 07/22/2014 | 5033 | Stronghold of Eastgate | Tenant #71781, Unit 024 (August 2014) | 2410-000 | | $140.91 | $1,008,813.27 |
| 07/22/2014 | 5034 | Stronghold of Eastgate | Tenant #71781, Unit 024 (September 2014) | 2410-000 | | $140.91 | $1,008,672.36 |
| 07/22/2014 | 5035 | Stronghold of Eastgate | Tenant #71781, Unit 024 (October 2014) | 2410-000 | | $140.91 | $1,008,531.45 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,627.35 | $1,006,904.10 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,624.07 | $1,005,280.03 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,569.14 | $1,003,710.89 |
| 10/21/2014 | 5036 | Stronghold of Eastgate | Tenant #71781, Unit 024 (November 2014) | 2410-000 | | $140.91 | $1,003,569.98 |
| 10/21/2014 | 5037 | Stronghold of Eastgate | Tenant #71781, Unit 024 (December 2014) | 2410-000 | | $140.91 | $1,003,429.07 |
| 10/21/2014 | 5038 | Stronghold of Eastgate | Tenant #71781, Unit 024 (January 2015) | 2410-000 | | $140.91 | $1,003,288.16 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,618.85 | $1,001,669.31 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,563.51 | $1,000,105.80 |
| 12/18/2014 | 5039 | Richard D. Nelson | Attorney for Trustee Fees, per Order Granting First Interim Fee Application for Attorney for Trustee Fees & Expenses (Doc. 752) (Invoice #401769) | 3110-000 | | $51,628.50 | $948,477.30 |
| 12/18/2014 | 5040 | Richard D. Nelson | Attorney for Trustee Expenses, per Order Granting First Interim Fee Application for Attorney for Trustee Fees & Expenses (Doc. 752) (Invoice #401769) | 3120-000 | | $3,264.06 | $945,213.24 |
| 12/22/2014 | 5041 | Insurance Partners Agency, Inc. | Chapter 7 Blanket Bond Premium 11/1/14-11/1/15 | 2300-000 | | $799.51 | $944,413.73 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,575.98 | $942,837.75 |
| 01/20/2015 | 5042 | Stronghold of Eastgate | Tenant #71781, Unit 024 (February 2015) | 2410-000 | | $140.91 | $942,696.84 |
| | | | | **SUBTOTALS** | $320.63 | $78,807.70 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

### Exhibit 9

| Case No.: | 06-33124-GRH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3884 | Checking Acct #: | ******3124 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/25/2006 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2015 | 5043 | Stronghold of Eastgate | Tenant #71781, Unit 024 (March 2015) | 2410-000 | | $140.91 | $942,555.93 |
| 01/20/2015 | 5044 | Stronghold of Eastgate | Tenant #71781, Unit 024 (April 2015) | 2410-000 | | $140.91 | $942,415.02 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,521.02 | $940,894.00 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,370.81 | $939,523.19 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,515.39 | $938,007.80 |
| 04/20/2015 | 5045 | Stronghold of Eastgate | Tenant #71781, Unit 024 (May 2015) | 2410-000 | | $141.24 | $937,866.56 |
| 04/20/2015 | 5046 | Stronghold of Eastgate | Tenant #71781, Unit 024 (June 2015) | 2410-000 | | $141.24 | $937,725.32 |
| 04/20/2015 | 5047 | Stronghold of Eastgate | Tenant #71781, Unit 024 (July 2015) | 2410-000 | | $141.24 | $937,584.08 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,464.09 | $936,119.99 |
| 05/06/2015 | 5048 | SALIX | Invoice #15040177 (large copy job for Mailing Matrix service on 4/10/15) | 2990-000 | | $2,070.66 | $934,049.33 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,507.63 | $932,541.70 |
| 06/02/2015 | 5049 | BDO | Fees & Expenses per Order Granting BDO (fka SS&G) Sixth Fee Application (Doc. 770) | * | | $2,691.60 | $929,850.10 |
| | | | BDO                    $(2,635.25) | 3410-000 | | | $929,850.10 |
| | | | BDO                    $(56.35) | 3420-000 | | | $929,850.10 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,451.97 | $928,398.13 |
| 07/29/2015 | 5050 | Stronghold of Eastgate | Tenant #71781, Unit 024 (August 2015) | 2410-000 | | $140.91 | $928,257.22 |
| 07/29/2015 | 5051 | Stronghold of Eastgate | Tenant #71781, Unit 024 (September 2015) | 2410-000 | | $140.91 | $928,116.31 |
| 07/29/2015 | 5052 | Stronghold of Eastgate | Tenant #71781, Unit 024 (October 2015) | 2410-000 | | $140.91 | $927,975.40 |
| 07/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,449.14 | $926,526.26 |
| 08/13/2015 | 5053 | Richard D. Nelson | Attorney for Trustee Fees, per Order Granting Second and Final Fee Application for Attorney for Trustee Fees & Expenses (Doc. 773) (Invoice #405740) | 3110-000 | | $22,615.00 | $903,911.26 |
| 08/13/2015 | 5054 | Richard D. Nelson | Attorney for Trustee Expenses, per Order Granting Second and Final Fee Application for Attorney for Trustee Fees & Expenses (Doc. 773) (Invoice #405740) | 3120-000 | | $349.94 | $903,561.32 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,521.19 | $902,040.13 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,408.00 | $900,632.13 |
| 10/27/2015 | 5055 | Stronghold of Eastgate | Tenant #71781, Unit 024 (November 2015) | 2410-000 | | $144.11 | $900,488.02 |
| 10/27/2015 | 5056 | Stronghold of Eastgate | Tenant #71781, Unit 024 (December 2015) | 2410-000 | | $144.11 | $900,343.91 |
| 10/27/2015 | 5057 | Stronghold of Eastgate | Tenant #71781, Unit 024 (January 2016) | 2410-000 | | $144.11 | $900,199.80 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,452.66 | $898,747.14 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,402.95 | $897,344.19 |
| | | | **SUBTOTALS** | | $0.00 | $46,755.60 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No. | 06-33124-GRH | | Trustee Name: | Richard D. Nelson |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3884 | | Checking Acct #: | ******3124 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 10/25/2006 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/18/2015 | 5058 | Insurance Partners Agency, Inc. | Chapter 7 Bond Payment (11/1/15-11/1/16) (Policy #82153881; Invoice #222127) | 2300-000 | | $775.17 | $896,569.02 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,446.95 | $895,122.07 |
| 01/20/2016 | 5059 | Stronghold Self Storage | Tenant #71781, Unit 024 (February 2016) | 2410-000 | | $144.11 | $894,977.96 |
| 01/20/2016 | 5060 | Stronghold Self Storage | Tenant #71781, Unit 024 (March 2016) | 2410-000 | | $144.11 | $894,833.85 |
| 01/20/2016 | 5061 | Stronghold Self Storage | Tenant #71781, Unit 024 (April 2016) | 2410-000 | | $144.11 | $894,689.74 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,443.77 | $893,245.97 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,347.82 | $891,898.15 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,438.57 | $890,459.58 |
| 04/25/2016 | 5062 | Stronghold Self Storage | Tenant #71781, Unit 024 (May 2016) | 2410-000 | | $144.11 | $890,315.47 |
| 04/25/2016 | 5063 | Stronghold Self Storage | Tenant #71781, Unit 024 (June 2016) | 2410-000 | | $144.11 | $890,171.36 |
| 04/25/2016 | 5064 | Stronghold Self Storage | Tenant #71781, Unit 024 (July 2016) | 2410-000 | | $144.11 | $890,027.25 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,389.92 | $888,637.33 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,433.38 | $887,203.95 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,384.84 | $885,819.11 |
| 07/20/2016 | 5065 | Stronghold Self Storage | Tenant #71781, Unit 024 (August 2016) | 2410-000 | | $144.11 | $885,675.00 |
| 07/20/2016 | 5066 | Stronghold Self Storage | Tenant #71781, Unit 024 (September 2016) | 2410-000 | | $144.11 | $885,530.89 |
| 07/20/2016 | 5067 | Stronghold Self Storage | Tenant #71781, Unit 024 (October 2016) | 2410-000 | | $144.11 | $885,386.78 |
| 07/29/2016 | 5068 | BDO | Fees & Expenses per Order Granting BDO (fka SS&G) Seventh & Final Fee Application (Doc. 777) | * | | $1,980.40 | $883,406.38 |
| | | BDO | $(1,915.50) | 3410-000 | | | $883,406.38 |
| | | BDO | $(64.90) | 3420-000 | | | $883,406.38 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,428.77 | $881,977.61 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,422.66 | $880,554.95 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,374.46 | $879,180.49 |
| 10/03/2016 | (9) | Internal Revenue Service | 2010 Federal Tax Refund ($2,304.83), plus interest ($428.35) | 1224-000 | $2,733.18 | | $881,913.67 |
| 10/28/2016 | 5069 | Stronghold Self Storage | Tenant #71781, Unit 024 (November 2016) | 2410-000 | | $147.32 | $881,766.35 |
| 10/28/2016 | 5070 | Stronghold Self Storage | Tenant #71781, Unit 024 (December 2016) | 2410-000 | | $147.32 | $881,619.03 |
| 10/28/2016 | 5071 | Stronghold Self Storage | Tenant #71781, Unit 024 (January 2017) | 2410-000 | | $147.32 | $881,471.71 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,422.18 | $880,049.53 |
| 11/14/2016 | 5072 | Westfield Insurance Company | Chapter 7 Blanket Bond Renewal (11/1/16-11/1/17) (Policy Bond #3517688; Invoice #354182) | 2300-000 | | $274.93 | $879,774.60 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,373.61 | $878,400.99 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,416.80 | $876,984.19 |
| | | | SUBTOTALS | | $2,733.18 | $24,509.98 | |

**FORM 2**

**Exhibit 9**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-33124-GRH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3884 | Checking Acct #: | ******3124 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/25/2006 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/24/2017 | 5073 | Stronghold Self Storage | Tenant #71781, Unit 024 (February 2017) | 2410-000 | | $147.32 | $876,836.87 |
| 01/24/2017 | 5074 | Stronghold Self Storage | Tenant #71781, Unit 024 (March 2017) | 2410-000 | | $147.32 | $876,689.55 |
| 01/24/2017 | 5075 | Stronghold Self Storage | Tenant #71781, Unit 024 (April 2017) | 2410-000 | | $147.32 | $876,542.23 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,414.51 | $875,127.72 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,275.08 | $873,852.64 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,409.47 | $872,443.17 |
| 04/20/2017 | 5076 | Stronghold Self Storage | Tenant #71781, Unit 024 (May 2017) | 2410-000 | | $147.32 | $872,295.85 |
| 04/20/2017 | 5077 | Stronghold Self Storage | Tenant #71781, Unit 024 (June 2017) | 2410-000 | | $147.32 | $872,148.53 |
| 04/20/2017 | 5078 | Stronghold Self Storage | Tenant #71781, Unit 024 (July 2017) | 2410-000 | | $147.32 | $872,001.21 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,361.80 | $870,639.41 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,293.39 | $869,346.02 |
| 06/01/2017 | 5079 | BDO | per Order Granting Eighth & Final BDO Fee Application (Doc. 782) | 3410-000 | | $2,912.00 | $866,434.02 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,246.15 | $865,187.87 |
| 08/10/2017 | 5080 | Stronghold Self Storage | Tenant #71781, Unit 024 (August 2017) | 2410-000 | | $147.32 | $865,040.55 |
| 08/10/2017 | 5081 | Stronghold Self Storage | Tenant #71781, Unit 024 (September 2017) | 2410-000 | | $147.32 | $864,893.23 |
| 08/10/2017 | 5082 | Stronghold Self Storage | Tenant #71781, Unit 024 (October 2017) | 2410-000 | | $147.32 | $864,745.91 |
| 08/11/2017 | 5080 | VOID: Stronghold Self Storage | Void of Check# 5080 - trustee erroneously made payment after TFR submission made on 7/28/17 | 2410-003 | | ($147.32) | $864,893.23 |
| 08/11/2017 | 5081 | VOID: Stronghold Self Storage | Void of Check# 5081 - trustee erroneously made payment after TFR submission made on 7/28/17 | 2410-003 | | ($147.32) | $865,040.55 |
| 08/11/2017 | 5082 | VOID: Stronghold Self Storage | Void of Check# 5082 - trustee erroneously made payment after TFR submission made on 7/28/17 | 2410-003 | | ($147.32) | $865,187.87 |
| 09/28/2017 | | Transfer From: #*******3124 | transfer made in preparation for the approval of the TFR | 9999-000 | $3,682.93 | | $868,870.80 |
| 09/28/2017 | | Transfer From: #*******3124 | transfer made in preparation for the approval of the TFR | 9999-000 | $30,613.71 | | $899,484.51 |
| 10/19/2018 | 5083 | Richard D. Nelson | 17237-1 Trustee Expenses (Invoice #423695) | 2200-000 | | $6,802.46 | $892,682.05 |
| 10/19/2018 | 5084 | Richard D. Nelson | 17237-2 Attorney for Trustee Fees (Invoice #419404) Gap Period (7/13/15 through 9/30/15); Claim #: ; Amount Claimed: 10,632.50; Amount Allowed: 10,000.00; | 3110-000 | | $10,000.00 | $882,682.05 |
| 10/19/2018 | 5085 | Richard D. Nelson | 17237-1 Retention of Case Records (28 U.S.C. § 586); Claim #: ; Amount Claimed: 4,288.26; Amount Allowed: 4,288.26; | 2410-000 | | $4,288.26 | $878,393.79 |
| | | | **SUBTOTALS** | | $34,296.64 | $37,175.30 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 06-33124-GRH | |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | |
| Primary Taxpayer ID #: | **-***3884 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/25/2006 | |
| For Period Ending: | 4/29/2019 | |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3124 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2018 | 5086 | Richard D. Nelson | 17237-1 Trustee Compensation | 2100-000 | | $65,740.66 | $812,653.13 |
| 10/19/2018 | 5087 | SALIX | Account Number: Invoice #18030098 (copying of Second Amended NFR); Claim #: ; Amount Claimed: 1,091.40; Amount Allowed: 1,091.40; | 2990-000 | | $1,091.40 | $811,561.73 |
| 10/19/2018 | 5088 | U.S. Bankruptcy Court | Account Number: Filing Fees for 43 Adversary Cases ($250/each); Claim #: ; Amount Claimed: 10,750.00; Amount Allowed: 10,750.00; | 2700-000 | | $10,750.00 | $800,811.73 |
| 10/19/2018 | 5089 | Internal Revenue Service | Account Number: ; Claim #: 10; Amount Claimed: 208,421.38; Amount Allowed: 208,421.38; | 4300-000 | | $208,421.38 | $592,390.35 |
| 10/19/2018 | 5090 | Internal Revenue Service | Account Number: ; Claim #: 10; Amount Claimed: 1,652,085.29; Amount Allowed: 1,652,085.29; | 5800-000 | | $1,824.23 | $590,566.12 |
| 10/19/2018 | 5091 | CITY OF COLUMBUS | Account Number: 300003884-W; Claim #: 32; Amount Claimed: 65,713.56; Amount Allowed: 65,713.56; | 5800-000 | | $72.56 | $590,493.56 |
| 10/19/2018 | 5092 | CINERGY | Account Number: 4050-3526-03 (gap period); Claim #: 34; Amount Claimed: 8,565.01; Amount Allowed: 8,565.01; | 5200-000 | | $8,565.01 | $581,928.55 |
| 10/19/2018 | 5093 | CINERGY | Account Number: 1490-3603-02 (gap period); Claim #: 35; Amount Claimed: 2,752.80; Amount Allowed: 2,752.80; | 5200-000 | | $2,752.80 | $579,175.75 |
| 10/19/2018 | 5094 | Ohio Department of Job and Family Services | Account Number: ; Claim #: 42; Amount Claimed: 134,217.02; Amount Allowed: 134,217.02; | 5800-000 | | $148.20 | $579,027.55 |
| 10/19/2018 | 5095 | Clerk, US Bankruptcy Court | Small Dividends | * | | $8.04 | $579,019.51 |
| | | | Claim Amount $(0.13) | 5800-001 | | | $579,019.51 |
| | | | Claim Amount $(0.31) | 5800-001 | | | $579,019.51 |
| | | | Claim Amount $(0.40) | 5800-001 | | | $579,019.51 |
| | | | Claim Amount $(1.08) | 5800-001 | | | $579,019.51 |
| | | | Claim Amount $(4.60) | 5800-001 | | | $579,019.51 |
| | | | Claim Amount $(1.49) | 5800-001 | | | $579,019.51 |
| | | | Claim Amount $(0.03) | 5800-001 | | | $579,019.51 |
| 10/19/2018 | 5096 | OHIO BUREAU OF WORKERS' | Account Number: Risk No. 1314754-0; Claddagh Development Group; Claim #: 49; Amount Claimed: 158,697.80; Amount Allowed: 158,697.80; | 5800-000 | | $175.23 | $578,844.28 |
| 10/19/2018 | 5097 | TOLEDO EDISON COMPANY | Account Number: gap period 110052226468; Claim #: 54; Amount Claimed: 896.39; Amount Allowed: 896.39; | 5200-000 | | $896.39 | $577,947.89 |
| | | | **SUBTOTALS** | | $0.00 | $301,342.29 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 06-33124-GRH | |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | |
| Primary Taxpayer ID #: | **-***3884 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/25/2006 | |
| For Period Ending: | 4/29/2019 | |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3124 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2018 | 5098 | WISCONSIN DEPARTMENT OF | Account Number: Employer 671644; Customer 1728530; Claim #: 57; Amount Claimed: 75,493.05; Amount Allowed: 75,493.05; | 5800-000 | | $83.37 | $577,864.52 |
| 10/19/2018 | 5099 | STATE OF MINNESOTA DEPARTMENT OF | Account Number: ; Claim #: 58; Amount Claimed: 43,941.26; Amount Allowed: 43,941.26; | 4800-000 | | $43,941.26 | $533,923.26 |
| 10/19/2018 | 5100 | STATE OF MINNESOTA DEPARTMENT OF | Account Number: ; Claim #: 58; Amount Claimed: 133,771.45; Amount Allowed: 133,771.45; | 5800-000 | | $147.71 | $533,775.55 |
| 10/19/2018 | 5101 | ILLINOIS DEPARTMENT OF | Account Number: 4386822; Claim #: 64; Amount Claimed: 123,983.55; Amount Allowed: 123,983.55; | 5800-000 | | $136.90 | $533,638.65 |
| 10/19/2018 | 5102 | Department of Labor and Economic Growth | Account Number: 1433-827; Claim #: 68; Amount Claimed: 182,461.69; Amount Allowed: 182,461.69; | 5800-000 | | $201.47 | $533,437.18 |
| 10/19/2018 | 5103 | DWD-UI-COLLECTIONS SECTION | Account Number: 809832-0 1Q07; Claim #: 69; Amount Claimed: 13,625.00; Amount Allowed: 13,625.00; | 2690-720 | | $13,625.00 | $519,812.18 |
| 10/19/2018 | 5104 | Gordon Food Service, Inc. | Account Number: gap period; Claim #: 89; Amount Claimed: 129,126.94; Amount Allowed: 129,126.94; | 5200-000 | | $129,126.94 | $390,685.24 |
| 10/19/2018 | 5105 | PENNSYLVANIA DEPARTMENT OF | Account Number: 300003884; Claim #: 105; Amount Claimed: 114,499.52; Amount Allowed: 114,499.52; | 5800-000 | | $126.43 | $390,558.81 |
| 10/19/2018 | 5106 | U.S. Department of Labor | Account Number: ; Claim #: 111; Amount Claimed: 84,738.73; Amount Allowed: 84,738.73; | 5300-000 | | $84,738.73 | $305,820.08 |
| 10/19/2018 | 5107 | Eberly McMahon Hochscheid LLC | Account Number: ; Claim #: 130; Amount Claimed: 16,640.20; Amount Allowed: 15,101.20; | 2690-720 | | $15,101.20 | $290,718.88 |
| 10/19/2018 | 5108 | DWD-UI-COLLECTIONS SECTION | Account Number: 809832-0 2Q07; Claim #: 136; Amount Claimed: 17,025.00; Amount Allowed: 17,025.00; | 2690-720 | | $17,025.00 | $273,693.88 |
| 10/19/2018 | 5109 | INTERNAL REVENUE SERVICES | Account Number: gap period; Claim #: 145; Amount Claimed: 188,758.50; Amount Allowed: 188,758.50; | 2810-000 | | $188,758.50 | $84,935.38 |
| 10/19/2018 | 5110 | City Of Pittsburgh | Account Number: 01-0019-303; Claim #: 148; Amount Claimed: 17,142.12; Amount Allowed: 17,142.12; | 5800-000 | | $18.93 | $84,916.45 |
| 10/19/2018 | 5111 | OHIO BUREAU OF WORKERS' | Account Number: Risk No. 1519773-0; Claddagh Deerfield; Claim #: 153; Amount Claimed: 439.24; Amount Allowed: 3,095.05; | 2690-720 | | $3,095.05 | $81,821.40 |

| | | | | SUBTOTALS | $0.00 | $499,221.54 | |

Exhibit 9

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-33124-GRH |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC |
| Primary Taxpayer ID #: | **-***3884 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/25/2006 |
| For Period Ending: | 4/29/2019 |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3124 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2018 | 5112 | Attorney General of the State of Ohio | Account Number: ; Claim #: 160; Amount Claimed: 6,639,972.88; Amount Allowed: 6,639,972.88; | 5800-000 | | $7,331.86 | $74,489.54 |
| 10/19/2018 | 5113 | OHIO BUREAU OF WORKERS' | Account Number: Risk No. 1519765-0; Claddagh Lyndhurst; Claim #: 167; Amount Claimed: 8,021.15; Amount Allowed: 12,261.32; | 2690-720 | | $12,261.32 | $62,228.22 |
| 10/19/2018 | 5114 | OHIO BUREAU OF WORKERS' | Account Number: Risk No. 1519744-0; Claddagh Westlake; Claim #: 168; Amount Claimed: 2,116.44; Amount Allowed: 734.49; | 2690-720 | | $734.49 | $61,493.73 |
| 10/19/2018 | 5115 | OHIO BUREAU OF WORKERS' | Account Number: Risk No. 1519783-0; Claddagh Polaris; Claim #: 169; Amount Claimed: 6,037.72; Amount Allowed: 9,699.74; | 2690-720 | | $9,699.74 | $51,793.99 |
| 10/19/2018 | 5116 | OHIO BUREAU OF WORKERS' | Account Number: Risk No. 1519747-0; Claddagh Franklin Park; Claim #: 170; Amount Claimed: 10,387.45; Amount Allowed: 12,827.30; | 2690-720 | | $12,827.30 | $38,966.69 |
| 10/19/2018 | 5117 | OHIO BUREAU OF WORKERS' | Account Number: Risk No. 1519779-0; Claddagh Pubs LLC; Claim #: 171; Amount Claimed: 14,223.30; Amount Allowed: 38,825.06; | 2690-720 | | $38,825.06 | $141.63 |
| 10/19/2018 | 5118 | INDIANA DEPT OF WORKFORCE | Account Number: 493658; Claim #: 181; Amount Claimed: 8,323.94; Amount Allowed: 8,323.94; | 5800-000 | | $9.19 | $132.44 |
| 10/19/2018 | 5119 | WARREN COUNTY TREASURER | Account Number: 30-0003884; Claim #: 187; Amount Claimed: 24,241.14; Amount Allowed: 24,241.14; | 5800-000 | | $26.77 | $105.67 |
| 10/19/2018 | 5120 | STATE OF WISCONSIN | Account Number: 9832; Claim #: 189; Amount Claimed: 95,696.96; Amount Allowed: 95,696.96; | 5800-000 | | $105.67 | $0.00 |
| 11/06/2018 | 5106 | VOID: U.S. Department of Labor | Void of Check# 5106 | 5300-003 | | ($84,738.73) | $84,738.73 |
| 11/06/2018 | 5121 | DOL - Wage & Hour Division | Account Number: ; Claim #: 111; Amount Claimed: 84,738.73; Amount Allowed: 84,738.73; | 5300-000 | | $84,738.73 | $0.00 |
| 01/22/2019 | 5104 | STOP PAYMENT: Gordon Food Service, Inc. | Stop Payment for Check# 5104 | 5200-004 | | ($129,126.94) | $129,126.94 |
| 01/22/2019 | 5122 | Gordon Food Service, Inc. | Account Number: gap period; Claim #: 89; Amount Claimed: 129,126.94; Amount Allowed: 129,126.94; | 5200-000 | | $129,126.94 | $0.00 |
| 02/01/2019 | 5110 | STOP PAYMENT: City Of Pittsburgh | Stop Payment for Check# 5110 | 5800-004 | | ($18.93) | $18.93 |
| | | | **SUBTOTALS** | | $0.00 | $81,783.54 | |

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 06-33124-GRH | |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | |
| Primary Taxpayer ID #: | **-***3884 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/25/2006 | |
| For Period Ending: | 4/29/2019 | |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3124 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/01/2019 | 5123 | City Of Pittsburgh | Account Number: 01-0019-303; Claim #: 148; Amount Claimed: 17,142.12; Amount Allowed: 17,142.12; | 5800-000 | | $18.93 | $0.00 |
| | | **TOTALS:** | | | $1,152,374.17 | $1,152,374.17 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $1,142,414.42 | $38,112.59 | |
| | | **Subtotal** | | | $9,959.75 | $1,114,261.58 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $9,959.75 | $1,114,261.58 | |

| For the period of 10/25/2006 to 4/29/2019 | | For the entire history of the account between 09/16/2011 to 4/29/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $9,959.75 | Total Compensable Receipts: | $9,959.75 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $9,959.75 | Total Comp/Non Comp Receipts: | $9,959.75 |
| Total Internal/Transfer Receipts: | $1,142,414.42 | Total Internal/Transfer Receipts: | $1,142,414.42 |
| | | | |
| Total Compensable Disbursements: | $1,114,261.58 | Total Compensable Disbursements: | $1,114,261.58 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,114,261.58 | Total Comp/Non Comp Disbursements: | $1,114,261.58 |
| Total Internal/Transfer Disbursements: | $38,112.59 | Total Internal/Transfer Disbursements: | $38,112.59 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No.: | 06-33124-GRH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3884 | Checking Acct #: | ******3124 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow CDG Acquisition |
| For Period Beginning: | 10/25/2006 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2011 | | Transfer From: #*******3124 | account balance from Sterling Bank transfer to Integrity Bank | 9999-000 | $34,020.06 | | $34,020.06 |
| 12/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $40.71 | $33,979.35 |
| 01/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $54.81 | $33,924.54 |
| 02/29/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $51.19 | $33,873.35 |
| 03/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $54.64 | $33,818.71 |
| 04/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $52.79 | $33,765.92 |
| 05/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $54.46 | $33,711.46 |
| 06/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $52.62 | $33,658.84 |
| 07/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $54.29 | $33,604.55 |
| 08/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $54.20 | $33,550.35 |
| 09/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $52.37 | $33,497.98 |
| 10/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $54.03 | $33,443.95 |
| 11/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $52.20 | $33,391.75 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $53.86 | $33,337.89 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $53.77 | $33,284.12 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $48.49 | $33,235.63 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $53.61 | $33,182.02 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $51.79 | $33,130.23 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $53.44 | $33,076.79 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $51.63 | $33,025.16 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $53.27 | $32,971.89 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $53.18 | $32,918.71 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $51.38 | $32,867.33 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $53.01 | $32,814.32 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $51.22 | $32,763.10 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $52.84 | $32,710.26 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $52.76 | $32,657.50 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $47.57 | $32,609.93 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $52.60 | $32,557.33 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $50.82 | $32,506.51 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $52.43 | $32,454.08 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $50.66 | $32,403.42 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $52.26 | $32,351.16 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $52.18 | $32,298.98 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $50.41 | $32,248.57 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $52.01 | $32,196.56 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $50.25 | $32,146.31 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $51.85 | $32,094.46 |
| | | | **SUBTOTALS** | | $34,020.06 | $1,977.45 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 06-33124-GRH | |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | |
| Primary Taxpayer ID #: | **-***3884 | |
| Co-Debtor Taxpayer ID #: | | |

| | | |
|---|---|---|
| Trustee Name: | Richard D. Nelson | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******3124 | |
| Account Title: | Escrow CDG Acquisition | |

| | | |
|---|---|---|
| For Period Beginning: | 10/25/2006 | |
| For Period Ending: | 4/29/2019 | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $51.77 | $32,042.69 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $46.68 | $31,996.01 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $51.61 | $31,944.40 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $49.86 | $31,894.54 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $51.44 | $31,843.10 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $49.70 | $31,793.40 |
| 07/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $49.62 | $31,743.78 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $52.85 | $31,690.93 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $49.46 | $31,641.47 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $51.03 | $31,590.44 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $49.31 | $31,541.13 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $50.87 | $31,490.26 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $50.79 | $31,439.47 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $47.43 | $31,392.04 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $50.63 | $31,341.41 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $48.92 | $31,292.49 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $50.47 | $31,242.02 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $48.76 | $31,193.26 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $50.31 | $31,142.95 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $50.23 | $31,092.72 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $48.53 | $31,044.19 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $50.07 | $30,994.12 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $48.38 | $30,945.74 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $49.91 | $30,895.83 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $49.83 | $30,846.00 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $44.93 | $30,801.07 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $49.68 | $30,751.39 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $48.00 | $30,703.39 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $45.61 | $30,657.78 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $44.07 | $30,613.71 |
| 09/28/2017 | | Transfer To: #*******3124 | transfer made in preparation for the approval of the TFR | 9999-000 | | $30,613.71 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $0.00 | $32,094.46 |

FORM 2

Page No: 22

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-33124-GRH | |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | |
| Primary Taxpayer ID #: | **-***3884 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3124 |
| Account Title: | Escrow CDG Acquisition |

| | |
|---|---|
| For Period Beginning: | 10/25/2006 |
| For Period Ending: | 4/29/2019 |

| | |
|---|---|
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTALS:** | | | | $34,020.06 | $34,020.06 | $0.00 |
| **Less: Bank transfers/CDs** | | | | $34,020.06 | $30,613.71 | |
| **Subtotal** | | | | $0.00 | $3,406.35 | |
| **Less: Payments to debtors** | | | | $0.00 | $0.00 | |
| **Net** | | | | $0.00 | $3,406.35 | |

| For the period of 10/25/2006 to 4/29/2019 | | For the entire history of the account between 10/10/2011 to 4/29/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $34,020.06 | Total Internal/Transfer Receipts: | $34,020.06 |
| | | | |
| Total Compensable Disbursements: | $3,406.35 | Total Compensable Disbursements: | $3,406.35 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,406.35 | Total Comp/Non Comp Disbursements: | $3,406.35 |
| Total Internal/Transfer Disbursements: | $30,613.71 | Total Internal/Transfer Disbursements: | $30,613.71 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 06-33124-GRH | | Trustee Name: | | Richard D. Nelson |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***3884 | | Checking Acct #: | | ******3124 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | | Trustee Investment Account |
| For Period Beginning: | 10/25/2006 | | Blanket bond (per case limit): | | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  10/25/2006 to 4/29/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 10/10/2011 to 4/29/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-33124-GRH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3884 | Checking Acct #: | ******3124 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Claddagh Woodlands Escrow |
| For Period Beginning: | 10/25/2006 | | |
| For Period Ending: | 4/29/2019 | Blanket bond (per case limit): | $2,000,000.00 |
| | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2011 | | Transfer From: #*******3124 | account balance from Sterling Bank transfer to Integrity Bank | 9999-000 | $4,092.53 | | $4,092.53 |
| 12/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $4.89 | $4,087.64 |
| 01/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.59 | $4,081.05 |
| 02/29/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.16 | $4,074.89 |
| 03/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.57 | $4,068.32 |
| 04/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.35 | $4,061.97 |
| 05/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.55 | $4,055.42 |
| 06/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.33 | $4,049.09 |
| 07/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.53 | $4,042.56 |
| 08/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.52 | $4,036.04 |
| 09/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.30 | $4,029.74 |
| 10/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.50 | $4,023.24 |
| 11/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.28 | $4,016.96 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.48 | $4,010.48 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.47 | $4,004.01 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.83 | $3,998.18 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.45 | $3,991.73 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.23 | $3,985.50 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.43 | $3,979.07 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.21 | $3,972.86 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.40 | $3,966.46 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.39 | $3,960.07 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.18 | $3,953.89 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.37 | $3,947.52 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.16 | $3,941.36 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.35 | $3,935.01 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.34 | $3,928.67 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.72 | $3,922.95 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.32 | $3,916.63 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.11 | $3,910.52 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.30 | $3,904.22 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.09 | $3,898.13 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.29 | $3,891.84 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.27 | $3,885.57 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.06 | $3,879.51 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.25 | $3,873.26 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.04 | $3,867.22 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.24 | $3,860.98 |
| | | | **SUBTOTALS** | | $4,092.53 | $237.79 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 06-33124-GRH | |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | |
| Primary Taxpayer ID #: | **-***3884 | |
| Co-Debtor Taxpayer ID #: | | |

| | | |
|---|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3124 |
| Account Title: | Claddagh Woodlands Escrow |

| | |
|---|---|
| For Period Beginning: | 10/25/2006 |
| For Period Ending: | 4/29/2019 |

| | |
|---|---|
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.22 | $3,854.76 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.61 | $3,849.15 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.21 | $3,842.94 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.99 | $3,836.95 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.19 | $3,830.76 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.98 | $3,824.78 |
| 07/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.97 | $3,818.81 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.35 | $3,812.46 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.95 | $3,806.51 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.14 | $3,800.37 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.93 | $3,794.44 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.12 | $3,788.32 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.11 | $3,782.21 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.70 | $3,776.51 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.09 | $3,770.42 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.88 | $3,764.54 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.07 | $3,758.47 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.86 | $3,752.61 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.05 | $3,746.56 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.04 | $3,740.52 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.84 | $3,734.68 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.02 | $3,728.66 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.82 | $3,722.84 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.00 | $3,716.84 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.99 | $3,710.85 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.40 | $3,705.45 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.97 | $3,699.48 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.77 | $3,693.71 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.48 | $3,688.23 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.30 | $3,682.93 |
| 09/28/2017 | | Transfer To: #*******3124 | transfer made in preparation for the approval of the TFR | 9999-000 | | $3,682.93 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $3,860.98 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| **Case No.** | 06-33124-GRH |
| **Case Name:** | CLADDAGH DEVELOPMENT GROUP, LLC |
| **Primary Taxpayer ID #:** | **-***3884 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 10/25/2006 |
| **For Period Ending:** | 4/29/2019 |

| | |
|---|---|
| **Trustee Name:** | Richard D. Nelson |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******3124 |
| **Account Title:** | Claddagh Woodlands Escrow |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $4,092.53 | $4,092.53 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $4,092.53 | $3,682.93 | |
| | | | **Subtotal** | | $0.00 | $409.60 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $409.60 | |

**For the period of  10/25/2006 to 4/29/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,092.53 |
| | |
| Total Compensable Disbursements: | $409.60 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $409.60 |
| Total Internal/Transfer  Disbursements: | $3,682.93 |

**For the entire history of the account between 10/10/2011 to 4/29/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,092.53 |
| | |
| Total Compensable Disbursements: | $409.60 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $409.60 |
| Total Internal/Transfer  Disbursements: | $3,682.93 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-33124-GRH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3884 | Checking Acct #: | ******3124 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/25/2006 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2011 | | Transfer From: #******3124 | Transfer funds | 9999-000 | $4,476.22 | | $4,476.22 |
| 05/18/2011 | 201 | PA Department of Revenue | SSN 201548513G (2008 Tax Year) | 5800-000 | | $4,476.22 | $0.00 |
| 05/18/2011 | 201 | VOID: PA Department of Revenue | check voided because check information was wrong, payor had wrong description | 5800-003 | | ($4,476.22) | $4,476.22 |
| 05/18/2011 | 202 | PA Department of Revenue | SSN 201548513G (2008 Tax Year) | 5800-000 | | $4,476.22 | $0.00 |
| 06/28/2011 | | Transfer From: #******3124 | Transfer funds | 9999-000 | $5,288.00 | | $5,288.00 |
| 06/28/2011 | 203 | SS&G Financial Services, Inc. | Order Granting Second Fee Application (Doc. 702) | * | | $5,288.00 | $0.00 |
| | | | SS&G                   $(5,028.00) | 3410-000 | | | $0.00 |
| | | | SS&G                     $(260.00) | 3420-000 | | | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $9,764.22 | $9,764.22 | $0.00 |
| **Less: Bank transfers/CDs** | $9,764.22 | $0.00 | |
| **Subtotal** | $0.00 | $9,764.22 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $9,764.22 | |

**For the period of  10/25/2006 to 4/29/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $9,764.22 |
| | |
| Total Compensable Disbursements: | $9,764.22 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $9,764.22 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 03/17/2011 to 4/29/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $9,764.22 |
| | |
| Total Compensable Disbursements: | $9,764.22 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $9,764.22 |
| Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-33124-GRH | |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | |
| Primary Taxpayer ID #: | **-***3884 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3124 |
| Account Title: | Trustee Investment Acct |

| | | | | |
|---|---|---|---|---|
| For Period Beginning: | 10/25/2006 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2011 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $477,788.60 | | $477,788.60 |
| 03/11/2011 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $560,184.65 | | $1,037,973.25 |
| 03/11/2011 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $31,478.04 | | $1,069,451.29 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $61.53 | | $1,069,512.82 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $87.91 | | $1,069,600.73 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $90.84 | | $1,069,691.57 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $87.92 | | $1,069,779.49 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $90.86 | | $1,069,870.35 |
| 08/31/2011 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $90.87 | | $1,069,961.22 |
| 09/16/2011 | (INT) | Sterling Bank | Interest Earned For September 2011 | 1270-000 | $43.97 | | $1,070,005.19 |
| 09/16/2011 | | Integrity Bank | Transfer Funds | 9999-000 | | $1,070,005.19 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $1,070,005.19 | $1,070,005.19 | $0.00 |
| Less: Bank transfers/CDs | $1,069,451.29 | $1,070,005.19 | |
| Subtotal | $553.90 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $553.90 | $0.00 | |

**For the period of 10/25/2006 to 4/29/2019**

| | |
|---|---|
| Total Compensable Receipts: | $553.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $553.90 |
| Total Internal/Transfer Receipts: | $1,069,451.29 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,070,005.19 |

**For the entire history of the account between 03/11/2011 to 4/29/2019**

| | |
|---|---|
| Total Compensable Receipts: | $553.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $553.90 |
| Total Internal/Transfer Receipts: | $1,069,451.29 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,070,005.19 |

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-33124-GRH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3884 | Money Market Acct #: | ******3124 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow CDG Acquisition |
| For Period Beginning: | 10/25/2006 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2011 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $43,774.28 | | $43,774.28 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.26 | | $43,775.54 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.80 | | $43,777.34 |
| 05/18/2011 | | Transfer To: #******3124 | Transfer funds | 9999-000 | | $4,476.22 | $39,301.12 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.77 | | $39,302.89 |
| 06/28/2011 | | Transfer To: #******3124 | Transfer funds | 9999-000 | | $5,288.00 | $34,014.89 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.59 | | $34,016.48 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.44 | | $34,017.92 |
| 08/31/2011 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $1.44 | | $34,019.36 |
| 09/16/2011 | (INT) | Sterling Bank | Interest Earned For September 2011 | 1270-000 | $0.70 | | $34,020.06 |
| 09/16/2011 | | Integrity Bank | Transfer Funds | 9999-000 | | $34,020.06 | $0.00 |

|  | | | **TOTALS:** | | $43,784.28 | $43,784.28 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | **Less: Bank transfers/CDs** | | $43,774.28 | $43,784.28 | |
| | | | **Subtotal** | | $10.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $10.00 | $0.00 | |

| For the period of 10/25/2006 to 4/29/2019 | | For the entire history of the account between 03/11/2011 to 4/29/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $10.00 | Total Compensable Receipts: | $10.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10.00 | Total Comp/Non Comp Receipts: | $10.00 |
| Total Internal/Transfer Receipts: | $43,774.28 | Total Internal/Transfer Receipts: | $43,774.28 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $43,784.28 | Total Internal/Transfer Disbursements: | $43,784.28 |

FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 06-33124-GRH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***3884 | Money Market Acct #: | ******3124 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Claddagh Woodlands Escrow |
| For Period Beginning: | 10/25/2006 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 4/29/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/11/2011 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $4,091.48 | | $4,091.48 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.12 | | $4,091.60 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.17 | | $4,091.77 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.17 | | $4,091.94 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.17 | | $4,092.11 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.17 | | $4,092.28 |
| 08/31/2011 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.17 | | $4,092.45 |
| 09/16/2011 | (INT) | Sterling Bank | Interest Earned For September 2011 | 1270-000 | $0.08 | | $4,092.53 |
| 09/16/2011 | | Integrity Bank | Transfer Funds | 9999-000 | | $4,092.53 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $4,092.53 | $4,092.53 | $0.00 |
| | | | Less: Bank transfers/CDs | | $4,091.48 | $4,092.53 | |
| | | | Subtotal | | $1.05 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $1.05 | $0.00 | |

| For the period of 10/25/2006 to 4/29/2019 | | For the entire history of the account between 03/11/2011 to 4/29/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $1.05 | Total Compensable Receipts: | $1.05 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.05 | Total Comp/Non Comp Receipts: | $1.05 |
| Total Internal/Transfer Receipts: | $4,091.48 | Total Internal/Transfer Receipts: | $4,091.48 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,092.53 | Total Internal/Transfer Disbursements: | $4,092.53 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 06-33124-GRH |
| Case Name: | CLADDAGH DEVELOPMENT GROUP, LLC |
| Primary Taxpayer ID #: | **-***3884 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/25/2006 |
| For Period Ending: | 4/29/2019 |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******3124 |
| Account Title: | Claddagh Woodlands Escrow |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $1,416,355.41 | $1,416,355.41 | $0.00 |

**For the period of 10/25/2006 to 4/29/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,416,355.41 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,416,355.41 |
| Total Internal/Transfer Receipts: | $3,381,557.80 |
| | |
| Total Compensable Disbursements: | $1,416,355.41 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,416,355.41 |
| Total Internal/Transfer Disbursements: | $3,381,557.80 |

**For the entire history of the case between 06/28/2010 to 4/29/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,416,355.41 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,416,355.41 |
| Total Internal/Transfer Receipts: | $3,381,557.80 |
| | |
| Total Compensable Disbursements: | $1,416,355.41 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,416,355.41 |
| Total Internal/Transfer Disbursements: | $3,381,557.80 |

/s/ RICHARD D. NELSON

RICHARD D. NELSON